| School Name | Year | Grade 8 | % Asian | % Black | % Hispanic | % White | % Poverty | Economic Need Index |
|---|---|---|---|---|---|---|---|---|
| P.S. 034 Franklin D. Roosevelt | 2016-17 | 62 | 5.4% | 29.1% | 61.7% | 3.1% | 99.4% | 86.8% |
| P.S. 140 Nathan Straus | 2016-17 | 56 | 4.7% | 11.8% | 79.6% | 2.9% | 75.1% | 84.3% |
| P.S. 184m Shuang Wen | 2016-17 | 79 | 69.6% | 4.5% | 12.1% | 8.5% | 68.6% | 54.0% |
| P.S. 188 The Island School | 2016-17 | 58 | 2.2% | 31.7% | 62.5% | 3.4% | 85.8% | 92.9% |
| Technology, Arts, and Sciences Studio | 2016-17 | 56 | 8.7% | 32.3% | 51.2% | 4.7% | 77.2% | 73.7% |
| University Neighborhood Middle School | 2016-17 | 90 | 9.4% | 28.6% | 56.8% | 4.7% | 87.6% | 79.7% |
| School for Global Leaders | 2016-17 | 85 | 14.5% | 27.2% | 55.1% | 1.8% | 68.9% | 75.3% |
| East Side Community School | 2016-17 | 107 | 11.2% | 18.0% | 54.5% | 13.3% | 68.0% | 58.0% |
| New Explorations into Science, Technology and Math | 2016-17 | 121 | 33.2% | 8.0% | 11.1% | 41.3% | 25.3% | 23.3% |
| Tompkins Square Middle School | 2016-17 | 122 | 26.5% | 16.0% | 35.3% | 19.3% | 67.1% | 58.4% |
| J.H.S. 104 Simon Baruch | 2016-17 | 403 | 36.0% | 7.5% | 18.8% | 33.9% | 46.2% | 35.9% |
| East Side Middle School | 2016-17 | 145 | 14.0% | 3.2% | 9.0% | 65.2% | 7.0% | 7.9% |
| P.S. 126 Jacob August Riis | 2016-17 | 110 | 59.5% | 9.9% | 20.1% | 7.8% | 79.6% | 69.2% |
| M.S. 131 | 2016-17 | 170 | 83.6% | 5.7% | 9.4% | 0.7% | 93.7% | 77.6% |
| J.H.S. 167 Robert F. Wagner | 2016-17 | 436 | 23.3% | 8.1% | 17.3% | 47.0% | 33.6% | 26.7% |
| Yorkville East Middle School | 2016-17 | 50 | 9.9% | 10.3% | 26.8% | 47.9% | 28.6% | 21.9% |
| P.S./I.S. 217 Roosevelt Island | 2016-17 | 18 | 29.4% | 13.2% | 15.2% | 38.0% | 33.6% | 22.3% |
| Ella Baker School | 2016-17 | 22 | 5.8% | 16.7% | 37.6% | 32.8% | 36.3% | 32.6% |
| M.S. 255 Salk School of Science | 2016-17 | 127 | 18.5% | 2.3% | 10.3% | 61.0% | 10.8% | 9.9% |
| M.S. 260 Clinton School Writers & Artists | 2016-17 | 94 | 12.9% | 5.1% | 11.2% | 64.2% | 10.6% | 17.9% |
| Battery Park City School | 2016-17 | 91 | 19.9% | 4.9% | 10.6% | 56.7% | 8.7% | 9.4% |
| I.S. 289 | 2016-17 | 94 | 42.0% | 5.7% | 12.1% | 37.7% | 43.8% | 36.6% |
| New York City Lab Middle School for Collaborative | 2016-17 | 174 | 51.9% | 1.8% | 5.7% | 33.5% | 30.3% | 28.9% |
| The 47 American Sign Language & English Lower Scho | 2016-17 | 7 | 2.6% | 21.5% | 45.6% | 22.6% | 64.1% | 61.9% |
| Institute for Collaborative Education | 2016-17 | 72 | 6.8% | 17.5% | 17.1% | 51.9% | 20.8% | 27.5% |
| Professional Performing Arts High School | 2016-17 | 30 | 6.4% | 19.3% | 19.9% | 41.0% | 29.0% | 33.1% |
| School of the Future High School | 2016-17 | 89 | 15.6% | 11.4% | 27.9% | 37.1% | 33.7% | 32.7% |
| Quest to Learn | 2016-17 | 90 | 11.0% | 20.2% | 40.4% | 22.7% | 54.1% | 49.2% |
| Ballet Tech, NYC Public School for Dance | 2016-17 | 20 | 30.0% | 29.3% | 17.3% | 18.7% | 55.3% | 41.1% |
| Life Sciences Secondary School | 2016-17 | 21 | 4.7% | 30.4% | 58.5% | 3.2% | 72.9% | 74.4% |
| Lower Manhattan Community Middle School | 2016-17 | 127 | 44.0% | 9.6% | 16.6% | 27.5% | 57.5% | 49.5% |
| City Knoll Middle School | 2016-17 | 88 | 10.1% | 19.8% | 50.2% | 16.6% | 74.9% | 55.2% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| J.H.S. 054 Booker T. Washington | 2016-17 | 250 | 11.4% | 7.6% | 12.7% | 62.0% | 13.1% | 16.5% |
| P.S. 076 A. Philip Randolph | 2016-17 | 49 | 0.0% | 77.6% | 18.9% | 3.0% | 93.9% | 86.5% |
| P.S. 149 Sojourner Truth | 2016-17 | 26 | 2.0% | 61.7% | 28.9% | 3.9% | 96.9% | 85.6% |
| P.S. 165 Robert E. Simon | 2016-17 | 58 | 4.7% | 13.7% | 64.0% | 15.7% | 75.1% | 64.6% |
| P.S. 180 Hugo Newman | 2016-17 | 57 | 2.0% | 52.6% | 32.3% | 9.8% | 70.9% | 63.1% |
| The Riverside School for Makers and Artists | 2016-17 | 48 | 7.5% | 33.6% | 44.7% | 12.7% | 78.4% | 68.8% |
| M.S. 243 Center School | 2016-17 | 57 | 6.8% | 12.8% | 14.5% | 60.7% | 6.4% | 16.6% |
| M.S. M245 The Computer School | 2016-17 | 129 | 5.2% | 12.5% | 28.7% | 48.9% | 23.7% | 25.2% |
| M.S. M247 Dual Language Middle School | 2016-17 | 73 | 0.0% | 0.9% | 98.1% | 0.9% | 91.9% | 72.5% |
| M.S. 250 West Side Collaborative Middle School | 2016-17 | 61 | 2.6% | 27.4% | 56.3% | 11.6% | 73.2% | 69.2% |
| Lafayette Academy | 2016-17 | 56 | 0.7% | 53.7% | 32.9% | 10.7% | 74.5% | 68.1% |
| Community Action School - MS 258 | 2016-17 | 82 | 1.3% | 45.7% | 42.6% | 9.9% | 60.5% | 65.5% |
| P.S. 333 Manhattan School for Children | 2016-17 | 51 | 5.6% | 11.8% | 16.9% | 60.8% | 15.5% | 23.9% |
| The Anderson School | 2016-17 | 74 | 26.5% | 3.6% | 8.7% | 54.4% | 8.2% | 11.1% |
| Wadleigh Secondary School for the Performing & Vis | 2016-17 | 12 | 1.0% | 55.3% | 40.1% | 1.6% | 66.0% | 74.4% |
| West Prep Academy | 2016-17 | 68 | 1.5% | 57.7% | 35.3% | 3.5% | 69.2% | 73.5% |
| Special Music School | 2016-17 | 14 | 15.9% | 13.7% | 13.4% | 42.4% | 18.2% | 27.0% |
| Frederick Douglass Academy II Secondary School | 2016-17 | 30 | 2.8% | 64.0% | 29.5% | 1.6% | 71.8% | 76.0% |
| Mott Hall II | 2016-17 | 110 | 6.4% | 26.3% | 37.1% | 23.4% | 48.8% | 45.3% |
| P.S. 007 Samuel Stern | 2016-17 | 42 | 3.2% | 25.9% | 66.7% | 2.9% | 83.7% | 87.9% |
| Tag Young Scholars | 2016-17 | 58 | 35.7% | 20.7% | 18.6% | 16.2% | 42.2% | 37.0% |
| P.S. 050 Vito Marcantonio | 2016-17 | 24 | 1.2% | 44.1% | 53.0% | 0.8% | 85.0% | 87.7% |
| James Weldon Johnson | 2016-17 | 97 | 4.1% | 24.7% | 68.1% | 1.9% | 83.3% | 88.4% |
| The Lexington Academy | 2016-17 | 83 | 2.3% | 13.2% | 81.4% | 2.6% | 85.7% | 81.4% |
| P.S. 096 Joseph Lanzetta | 2016-17 | 78 | 2.0% | 26.7% | 67.3% | 2.9% | 92.9% | 91.2% |
| P.S. 108 Assemblyman Angelo Del Toro Educational C | 2016-17 | 90 | 3.3% | 29.8% | 64.3% | 1.8% | 80.5% | 85.0% |
| P.S. 171 Patrick Henry | 2016-17 | 95 | 6.2% | 26.3% | 61.7% | 3.5% | 63.7% | 73.0% |
| P.S. 206 Jose Celso Barbosa | 2016-17 | 67 | 2.9% | 26.7% | 63.5% | 4.4% | 72.7% | 80.0% |
| M.S. 224 Manhattan East School for Arts & Academic | 2016-17 | 43 | 8.4% | 27.7% | 51.6% | 10.3% | 67.7% | 64.8% |
| Esperanza Preparatory Academy | 2016-17 | 87 | 1.7% | 10.9% | 85.7% | 1.7% | 84.3% | 85.0% |
| Renaissance School of the Arts | 2016-17 | 53 | 0.7% | 38.7% | 57.7% | 2.8% | 83.8% | 83.0% |
| Global Technology Preparatory | 2016-17 | 48 | 3.0% | 47.0% | 50.0% | 0.0% | 86.6% | 88.1% |
| Young Women's Leadership School | 2016-17 | 56 | 8.9% | 23.9% | 60.6% | 4.1% | 83.4% | 71.2% |
| Isaac Newton Middle School for Math & Science | 2016-17 | 82 | 6.1% | 26.9% | 64.0% | 3.0% | 91.4% | 80.8% |
| P.S. 046 Arthur Tappan | 2016-17 | 56 | 0.6% | 47.7% | 49.8% | 0.9% | 94.2% | 89.3% |

| School | Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P.S. 123 Mahalia Jackson | 2016-17 | 55 | 1.2% | 50.2% | 44.0% | 3.5% | 90.5% | 83.2% |
| P.S. 129 John H. Finley | 2016-17 | 50 | 4.4% | 44.6% | 47.0% | 1.1% | 92.5% | 84.8% |
| Eagle Academy for Young Men of Harlem | 2016-17 | 60 | 0.0% | 70.8% | 24.8% | 1.1% | 75.5% | 69.8% |
| P.S. 161 Pedro Albizu Campos | 2016-17 | 114 | 2.0% | 19.7% | 75.7% | 1.8% | 98.4% | 85.0% |
| Urban Assembly Academy for Future Leaders | 2016-17 | 93 | 1.7% | 59.3% | 35.5% | 3.0% | 81.0% | 84.2% |
| KAPPA IV | 2016-17 | 48 | 4.8% | 55.2% | 36.6% | 1.4% | 89.7% | 86.6% |
| Columbia Secondary School | 2016-17 | 98 | 11.5% | 22.9% | 42.2% | 20.5% | 55.0% | 47.7% |
| Frederick Douglass Academy | 2016-17 | 83 | 1.5% | 70.2% | 23.9% | 1.7% | 72.7% | 69.9% |
| New Design Middle School | 2016-17 | 66 | 0.6% | 55.6% | 40.7% | 3.1% | 91.4% | 87.7% |
| Thurgood Marshall Academy for Learning and Social | 2016-17 | 57 | 1.6% | 73.2% | 23.6% | 0.9% | 71.7% | 73.1% |
| P.S. 018 Park Terrace | 2016-17 | 44 | 0.8% | 1.7% | 96.4% | 1.1% | 77.6% | 83.0% |
| J.H.S. 052 Inwood | 2016-17 | 148 | 0.3% | 4.2% | 93.1% | 1.5% | 85.8% | 80.8% |
| J.H.S. 143 Eleanor Roosevelt | 2016-17 | 128 | 0.0% | 0.9% | 94.6% | 4.1% | 70.3% | 77.8% |
| P.S./I.S. 187 Hudson Cliffs | 2016-17 | 93 | 2.9% | 3.0% | 55.8% | 34.7% | 44.6% | 39.2% |
| Hamilton Grange Middle School | 2016-17 | 75 | 1.2% | 10.6% | 84.6% | 2.8% | 90.7% | 77.0% |
| P.S./I.S. 210 - Twenty-first Century Academy for C | 2016-17 | 54 | 1.3% | 3.1% | 94.9% | 0.2% | 90.9% | 75.8% |
| I.S. 218 Salome Urena | 2016-17 | 93 | 0.5% | 3.0% | 93.4% | 0.5% | 94.4% | 81.8% |
| The Mott Hall School | 2016-17 | 82 | 2.4% | 9.8% | 83.2% | 3.8% | 79.0% | 68.1% |
| Paula Hedbavny School | 2016-17 | 68 | 1.3% | 2.5% | 78.4% | 16.9% | 65.0% | 54.3% |
| City College Academy of the Arts | 2016-17 | 78 | 0.5% | 3.5% | 93.1% | 2.5% | 77.4% | 72.1% |
| Amistad Dual Language School | 2016-17 | 52 | 1.4% | 1.2% | 92.0% | 4.7% | 79.4% | 67.6% |
| M.S. 319 - Maria Teresa | 2016-17 | 195 | 0.2% | 4.9% | 92.8% | 1.9% | 93.4% | 79.1% |
| Middle School 322 | 2016-17 | 105 | 0.6% | 3.7% | 93.8% | 1.6% | 92.2% | 84.9% |
| M.S. 324 - Patria Mirabal | 2016-17 | 163 | 0.5% | 11.8% | 85.1% | 2.4% | 89.4% | 73.6% |
| Community Math & Science Prep | 2016-17 | 104 | 2.4% | 15.4% | 81.3% | 0.8% | 94.3% | 76.9% |
| Community Health Academy of the Heights | 2016-17 | 90 | 0.9% | 7.8% | 89.4% | 1.1% | 92.3% | 81.1% |
| Washington Heights Expeditionary Learning School | 2016-17 | 84 | 1.0% | 4.0% | 91.9% | 2.7% | 70.5% | 78.3% |
| Harbor Heights | 2016-17 | 65 | 0.0% | 0.0% | 99.4% | 0.0% | 96.1% | 75.0% |
| Washington Heights Academy | 2016-17 | 50 | 2.3% | 1.6% | 92.7% | 2.3% | 89.5% | 74.1% |
| I.S. 528 Bea Fuller Rodgers School | 2016-17 | 61 | 1.0% | 2.0% | 96.5% | 0.5% | 95.5% | 80.4% |
| P.S. 5 Port Morris | 2016-17 | 87 | 0.3% | 27.6% | 69.8% | 1.5% | 96.0% | 90.0% |
| P.S./M.S. 029 Melrose School | 2016-17 | 94 | 2.5% | 28.7% | 66.8% | 1.2% | 91.3% | 87.9% |
| P.S./M.S. 031 The William Lloyd Garrison | 2016-17 | 81 | 2.3% | 26.8% | 68.1% | 2.1% | 92.7% | 87.6% |
| J.H.S. 151 Lou Gehrig | 2016-17 | 89 | 0.0% | 27.8% | 70.2% | 2.0% | 97.6% | 87.6% |
| South Bronx Preparatory: A College Board School | 2016-17 | 95 | 1.8% | 23.3% | 72.1% | 1.7% | 96.3% | 86.2% |

| School | Year | # | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| The Laboratory School of Finance and Technology: X | 2016-17 | 99 | 0.4% | 18.4% | 80.2% | 0.7% | 97.3% | 84.8% |
| P.S./I.S. 224 | 2016-17 | 131 | 0.3% | 25.2% | 73.3% | 0.5% | 98.5% | 89.4% |
| South Bronx Academy for Applied Media | 2016-17 | 108 | 0.7% | 33.8% | 63.2% | 0.7% | 85.8% | 90.2% |
| Academy of Public Relations | 2016-17 | 94 | 0.0% | 20.7% | 77.3% | 1.6% | 80.1% | 86.7% |
| Academy of Applied Mathematics and Technology | 2016-17 | 102 | 0.7% | 26.5% | 71.5% | 0.7% | 94.7% | 87.9% |
| Hostos-Lincoln Academy of Science | 2016-17 | 68 | 3.0% | 19.9% | 74.4% | 1.1% | 80.3% | 79.9% |
| The Urban Assembly Bronx Academy of Letters | 2016-17 | 81 | 0.7% | 30.9% | 65.0% | 3.0% | 92.2% | 87.7% |
| P.S. 071 Rose E. Scala | 2016-17 | 194 | 7.7% | 4.7% | 62.1% | 24.2% | 74.9% | 47.0% |
| M.S. X101 Edward R. Byrne | 2016-17 | 162 | 13.4% | 10.0% | 55.3% | 19.4% | 67.5% | 42.0% |
| J.H.S. 123 James M. Kieran | 2016-17 | 114 | 3.4% | 22.5% | 73.2% | 0.3% | 79.7% | 85.2% |
| J.H.S. 125 Henry Hudson | 2016-17 | 131 | 23.8% | 15.6% | 51.8% | 6.3% | 96.4% | 74.7% |
| J.H.S. 131 Albert Einstein | 2016-17 | 148 | 2.8% | 35.4% | 59.9% | 1.1% | 75.1% | 80.7% |
| Bronx Studio School for Writers and Artists | 2016-17 | 95 | 0.8% | 21.5% | 76.0% | 1.3% | 77.7% | 84.5% |
| M.S. 301 Paul L. Dunbar | 2016-17 | 74 | 0.0% | 39.7% | 57.4% | 3.0% | 81.4% | 86.1% |
| M.S. 302 Luisa Dessus Cruz | 2016-17 | 170 | 0.8% | 19.4% | 77.9% | 1.6% | 95.3% | 86.6% |
| The School for Inquiry and Social Justice | 2016-17 | 184 | 4.3% | 23.8% | 70.1% | 0.6% | 71.0% | 76.8% |
| Archimedes Academy for Math, Science and Technolog | 2016-17 | 87 | 8.4% | 31.8% | 56.6% | 2.0% | 80.8% | 70.8% |
| Urban Institute of Mathematics | 2016-17 | 113 | 3.2% | 14.2% | 62.8% | 18.6% | 79.1% | 48.6% |
| The Bronx Mathematics Preparatory School | 2016-17 | 88 | 1.7% | 34.3% | 58.6% | 1.7% | 99.2% | 88.6% |
| Antonia Pantoja Preparatory Academy: A College Boa | 2016-17 | 63 | 7.1% | 21.4% | 69.0% | 1.2% | 68.6% | 78.7% |
| The Hunts Point School | 2016-17 | 100 | 0.3% | 21.9% | 76.4% | 0.0% | 88.6% | 89.4% |
| Soundview Academy for Culture and Scholarship | 2016-17 | 123 | 2.1% | 31.5% | 64.8% | 1.3% | 73.9% | 79.7% |
| Mott Hall Community School | 2016-17 | 120 | 3.4% | 13.9% | 69.8% | 12.7% | 84.3% | 61.7% |
| Blueprint Middle School | 2016-17 | 116 | 21.3% | 14.7% | 57.4% | 5.4% | 89.5% | 73.3% |
| P.S./M.S. 004 Crotona Park West | 2016-17 | 56 | 0.7% | 54.7% | 42.3% | 0.9% | 96.5% | 90.7% |
| J.H.S. 022 Jordan L. Mott | 2016-17 | 145 | 0.5% | 20.5% | 77.6% | 0.7% | 92.6% | 87.6% |
| I.S. 117 Joseph H. Wade | 2016-17 | 223 | 2.0% | 17.8% | 79.0% | 0.7% | 87.9% | 89.9% |
| Mott Hall III | 2016-17 | 111 | 1.7% | 43.1% | 54.7% | 0.0% | 93.1% | 84.5% |
| Kappa | 2016-17 | 62 | 6.6% | 44.5% | 46.9% | 0.8% | 76.6% | 82.8% |
| P.S./I.S. 218 Rafael Hernandez Dual Language Magne | 2016-17 | 82 | 3.3% | 4.8% | 89.9% | 1.1% | 77.5% | 86.4% |
| I.S. 219 New Venture School | 2016-17 | 93 | 0.6% | 39.9% | 57.9% | 1.0% | 89.4% | 90.8% |
| I.S. 229 Roland Patterson | 2016-17 | 88 | 0.8% | 33.8% | 64.1% | 0.4% | 84.0% | 88.3% |
| Eagle Academy for Young Men | 2016-17 | 72 | 1.0% | 57.0% | 39.4% | 0.4% | 80.0% | 70.5% |
| I.S. 232 | 2016-17 | 185 | 1.1% | 21.2% | 76.7% | 0.2% | 97.7% | 89.2% |
| Urban Assembly School for Applied Math and Science | 2016-17 | 91 | 0.5% | 35.0% | 63.3% | 0.6% | 95.9% | 82.9% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| I.S. X303 Leadership & Community Service | 2016-17 | 79 | 0.6% | 23.1% | 75.3% | 0.3% | 99.7% | 84.2% |
| I.S. 313 School of Leadership Development | 2016-17 | 106 | 0.3% | 32.1% | 66.6% | 1.0% | 76.6% | 85.1% |
| Bronx Writing Academy | 2016-17 | 149 | 1.6% | 32.6% | 63.0% | 2.0% | 95.8% | 86.1% |
| Bronx Early College Academy for Teaching & Learnin | 2016-17 | 78 | 1.6% | 28.2% | 68.7% | 0.9% | 83.2% | 81.5% |
| Urban Science Academy | 2016-17 | 99 | 1.6% | 33.5% | 63.8% | 0.8% | 76.0% | 84.3% |
| Comprehensive Model School Project M.S. 327 | 2016-17 | 98 | 0.6% | 20.9% | 77.7% | 0.6% | 87.3% | 83.2% |
| New Millennium Business Academy Middle School | 2016-17 | 58 | 0.5% | 29.6% | 68.3% | 1.0% | 82.4% | 88.1% |
| I.S. 339 | 2016-17 | 179 | 1.4% | 27.9% | 69.5% | 1.0% | 92.7% | 86.2% |
| New Directions Secondary School | 2016-17 | 68 | 0.4% | 28.7% | 67.3% | 0.0% | 80.9% | 88.8% |
| The Highbridge Green School | 2016-17 | 124 | 0.3% | 23.3% | 74.4% | 1.0% | 98.2% | 84.3% |
| Bronx High School for Medical Science | 2016-17 | 44 | 8.5% | 29.0% | 59.5% | 1.5% | 73.4% | 83.7% |
| Science and Technology Academy: A Mott Hall School | 2016-17 | 152 | 2.8% | 27.0% | 69.7% | 0.2% | 88.7% | 81.8% |
| Bronx School for Law, Government and Justice | 2016-17 | 97 | 1.3% | 24.8% | 71.1% | 1.0% | 91.3% | 79.9% |
| Young Women's Leadership School of the Bronx | 2016-17 | 79 | 3.2% | 35.0% | 59.2% | 0.7% | 86.0% | 76.5% |
| P.S. 3 Raul Julia Micro Society | 2016-17 | 27 | 1.5% | 31.0% | 66.7% | 0.6% | 96.2% | 90.1% |
| P.S. X015 Institute for Environmental Learning | 2016-17 | 66 | 1.2% | 12.9% | 84.8% | 0.2% | 69.7% | 80.9% |
| P.S./M.S. 20 P.O.George J. Werdann, III | 2016-17 | 82 | 9.8% | 9.4% | 72.2% | 6.5% | 94.0% | 76.2% |
| P.S. X037 - Multiple Intelligence School | 2016-17 | 68 | 1.8% | 23.0% | 72.6% | 1.4% | 73.8% | 75.9% |
| Thomas C. Giordano Middle School 45 | 2016-17 | 228 | 1.4% | 16.2% | 78.0% | 3.8% | 97.4% | 84.1% |
| J.H.S. 080 The Mosholu Parkway | 2016-17 | 232 | 13.9% | 12.7% | 66.6% | 6.1% | 88.2% | 78.4% |
| P.S. 095 Sheila Mencher | 2016-17 | 155 | 6.5% | 17.2% | 70.6% | 3.9% | 70.0% | 74.5% |
| J.H.S. 118 William W. Niles | 2016-17 | 378 | 15.8% | 21.1% | 60.0% | 2.8% | 90.4% | 80.5% |
| Riverdale / Kingsbridge Academy (Middle School / H | 2016-17 | 261 | 8.6% | 9.4% | 54.6% | 26.6% | 49.3% | 40.0% |
| I.S. 206 Ann Mersereau | 2016-17 | 76 | 1.0% | 15.7% | 80.7% | 1.5% | 79.2% | 86.9% |
| Theatre Arts Production Company School | 2016-17 | 65 | 1.1% | 28.6% | 66.2% | 2.3% | 71.9% | 79.6% |
| Jonas Bronck Academy | 2016-17 | 89 | 4.5% | 15.4% | 76.7% | 2.3% | 91.0% | 76.0% |
| West Bronx Academy for the Future | 2016-17 | 93 | 1.7% | 18.5% | 77.5% | 2.0% | 93.4% | 81.9% |
| The New School for Leadership and Journalism | 2016-17 | 278 | 3.1% | 9.8% | 83.1% | 3.1% | 94.1% | 82.2% |
| I.S. 254 | 2016-17 | 195 | 2.5% | 17.6% | 78.1% | 1.0% | 78.3% | 85.2% |
| P.S. 279 Captain Manuel Rivera, Jr. | 2016-17 | 125 | 3.4% | 16.6% | 78.6% | 0.4% | 96.4% | 89.7% |
| P.S./M.S. 280 Mosholu Parkway | 2016-17 | 102 | 9.9% | 9.0% | 74.7% | 5.9% | 93.5% | 78.7% |
| Bronx Dance Academy School | 2016-17 | 92 | 2.5% | 20.7% | 76.0% | 0.4% | 89.5% | 78.2% |
| P.S. 315 Lab School | 2016-17 | 25 | 1.8% | 13.5% | 83.2% | 0.4% | 96.7% | 85.5% |
| The Bronx School of Young Leaders | 2016-17 | 152 | 1.5% | 21.2% | 76.2% | 1.0% | 76.5% | 88.4% |
| International School for Liberal Arts | 2016-17 | 55 | 0.0% | 0.2% | 99.4% | 0.4% | 89.5% | 89.7% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| Academy For Personal Leadership And Excellence | 2016-17 | 161 | 2.2% | 10.7% | 85.3% | 1.4% | 96.6% | 87.6% |
| In-Tech Academy (M.S. / High School 368) | 2016-17 | 171 | 3.9% | 8.9% | 81.5% | 4.2% | 91.1% | 71.8% |
| M.S. 390 | 2016-17 | 150 | 1.1% | 12.8% | 85.4% | 0.4% | 97.7% | 92.0% |
| The Angelo Patri Middle School | 2016-17 | 181 | 1.3% | 21.6% | 76.1% | 0.6% | 84.5% | 89.7% |
| Creston Academy | 2016-17 | 162 | 2.1% | 10.5% | 86.1% | 1.1% | 91.8% | 91.0% |
| East Fordham Academy for the Arts | 2016-17 | 106 | 1.5% | 14.8% | 82.6% | 0.4% | 90.2% | 92.0% |
| P.S. 019 Judith K. Weiss | 2016-17 | 56 | 4.1% | 7.7% | 26.3% | 60.0% | 57.1% | 31.8% |
| P.S. 083 Donald Hertz | 2016-17 | 226 | 9.0% | 7.5% | 49.0% | 33.8% | 47.6% | 56.2% |
| P.S. 089 Bronx | 2016-17 | 186 | 8.6% | 19.5% | 54.4% | 16.4% | 60.4% | 68.0% |
| J.H.S. 127 The Castle Hill | 2016-17 | 234 | 31.2% | 23.6% | 39.3% | 4.8% | 64.7% | 67.7% |
| J.H.S. 144 Michelangelo | 2016-17 | 167 | 3.8% | 62.4% | 31.6% | 1.8% | 62.2% | 62.5% |
| P.S. 175 City Island | 2016-17 | 41 | 5.2% | 7.6% | 35.2% | 49.7% | 41.9% | 25.2% |
| M.S. 180 Dr. Daniel Hale Williams | 2016-17 | 290 | 3.0% | 67.7% | 24.4% | 2.6% | 78.4% | 47.0% |
| I.S. 181 Pablo Casals | 2016-17 | 261 | 4.5% | 61.6% | 28.6% | 3.5% | 78.9% | 50.0% |
| P.S./M.S. 194 | 2016-17 | 146 | 35.5% | 7.5% | 50.3% | 4.8% | 61.9% | 68.9% |
| North Bronx School of Empowerment | 2016-17 | 93 | 2.7% | 55.9% | 34.2% | 1.5% | 86.3% | 69.4% |
| Bronx Green Middle School | 2016-17 | 132 | 6.9% | 24.1% | 57.1% | 11.2% | 95.4% | 71.5% |
| Bronx Alliance Middle School | 2016-17 | 109 | 3.3% | 59.9% | 33.7% | 1.5% | 83.4% | 68.0% |
| Leaders of Tomorrow | 2016-17 | 136 | 2.5% | 57.3% | 34.4% | 3.1% | 94.7% | 72.2% |
| Cornerstone Academy for Social Action Middle Schoo | 2016-17 | 85 | 0.8% | 65.5% | 29.9% | 2.7% | 84.1% | 62.9% |
| Pelham Academy of Academics and Community Engageme | 2016-17 | 131 | 7.8% | 16.2% | 61.9% | 13.8% | 82.0% | 67.6% |
| P.S./M.S. 11X498 - VAN NEST ACADEMY | 2016-17 | 95 | 7.7% | 11.6% | 65.0% | 14.7% | 78.8% | 62.4% |
| One World Middle School at Edenwald | 2016-17 | 111 | 2.9% | 55.7% | 33.5% | 2.6% | 81.6% | 67.9% |
| Baychester Middle School | 2016-17 | 101 | 1.0% | 66.4% | 30.3% | 0.3% | 81.6% | 67.4% |
| Bronx Park Middle School | 2016-17 | 137 | 8.4% | 21.1% | 59.9% | 9.4% | 87.3% | 75.8% |
| Pelham Gardens Middle School | 2016-17 | 157 | 2.6% | 61.4% | 30.5% | 3.0% | 67.4% | 62.6% |
| J.H.S. 098 Herman Ridder | 2016-17 | 81 | 2.9% | 22.9% | 72.9% | 1.0% | 95.2% | 86.0% |
| M.S. 129 Academy for Independent Learning and Lead | 2016-17 | 192 | 3.4% | 32.2% | 63.5% | 0.4% | 91.8% | 87.6% |
| E.S.M.T- I.S. 190 | 2016-17 | 75 | 1.2% | 27.2% | 69.9% | 0.8% | 87.8% | 82.8% |
| P.S. 211 | 2016-17 | 83 | 0.2% | 13.0% | 86.1% | 0.5% | 92.4% | 87.5% |
| P.S. 212 | 2016-17 | 70 | 0.7% | 36.7% | 60.2% | 0.7% | 96.9% | 88.8% |
| P.S. 214 | 2016-17 | 135 | 3.4% | 23.8% | 69.5% | 1.6% | 90.5% | 84.9% |
| School of Performing Arts | 2016-17 | 101 | 2.7% | 32.8% | 63.2% | 0.3% | 93.6% | 87.5% |
| Mott Hall V | 2016-17 | 97 | 3.9% | 17.1% | 76.9% | 0.6% | 87.1% | 80.8% |
| Bronx Latin | 2016-17 | 84 | 1.4% | 19.4% | 77.7% | 0.9% | 95.9% | 82.6% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| East Bronx Academy for the Future | 2016-17 | 101 | 0.9% | 27.6% | 69.4% | 0.4% | 89.0% | 85.9% |
| Frederick Douglass Academy V. Middle School | 2016-17 | 84 | 2.0% | 32.7% | 63.3% | 1.6% | 77.8% | 83.1% |
| Fannie Lou Hamer Middle School | 2016-17 | 94 | 1.1% | 25.4% | 71.0% | 2.2% | 80.5% | 85.6% |
| Kappa III | 2016-17 | 122 | 1.9% | 30.7% | 64.8% | 1.6% | 87.7% | 81.7% |
| I.S. X318 Math, Science & Technology Through Arts | 2016-17 | 95 | 1.4% | 26.5% | 70.7% | 1.1% | 97.2% | 86.7% |
| Accion Academy | 2016-17 | 34 | 1.5% | 25.2% | 72.5% | 0.8% | 87.0% | 89.7% |
| Urban Assembly School for Wildlife Conservation | 2016-17 | 69 | 1.2% | 24.6% | 71.3% | 2.1% | 75.7% | 84.1% |
| Emolior Academy | 2016-17 | 82 | 2.8% | 21.5% | 65.7% | 2.8% | 87.6% | 86.2% |
| Entrada Academy | 2016-17 | 104 | 2.3% | 14.7% | 80.1% | 2.3% | 96.6% | 85.3% |
| P.S. 008 Robert Fulton | 2016-17 | 86 | 6.1% | 13.4% | 11.5% | 61.6% | 15.3% | 14.6% |
| M.S. 113 Ronald Edmonds Learning Center | 2016-17 | 127 | 2.5% | 69.5% | 24.3% | 2.8% | 91.6% | 75.8% |
| Dr. Susan S. McKinney Secondary School of the Arts | 2016-17 | 35 | 1.7% | 69.8% | 24.4% | 0.7% | 80.5% | 77.4% |
| M.S. K266 - Park Place Community Middle School | 2016-17 | 51 | 3.0% | 78.3% | 15.7% | 2.4% | 79.5% | 64.0% |
| P.S. 282 Park Slope | 2016-17 | 98 | 3.4% | 56.3% | 26.3% | 11.8% | 58.2% | 52.2% |
| Satellite East Middle School | 2016-17 | 34 | 15.2% | 61.9% | 15.2% | 4.8% | 96.2% | 72.6% |
| Dock Street School for STEAM Studies | 2016-17 | 18 | 6.6% | 66.4% | 24.1% | 2.2% | 77.4% | 67.2% |
| The Urban Assembly Unison School | 2016-17 | 49 | 10.5% | 72.7% | 13.3% | 2.8% | 87.4% | 83.4% |
| Academy of Arts and Letters | 2016-17 | 65 | 7.2% | 36.9% | 15.7% | 33.8% | 26.9% | 31.1% |
| Urban Assembly Institute of Math and Science for Y | 2016-17 | 62 | 6.2% | 72.1% | 11.7% | 9.0% | 82.3% | 67.6% |
| Fort Greene Preparatory Academy | 2016-17 | 82 | 2.8% | 61.0% | 30.7% | 3.7% | 82.6% | 75.2% |
| J.H.S. 050 John D. Wells | 2016-17 | 86 | 0.4% | 25.7% | 71.6% | 1.9% | 88.4% | 82.9% |
| Juan Morel Campos Secondary School | 2016-17 | 86 | 1.0% | 16.4% | 76.3% | 5.5% | 74.2% | 84.5% |
| P.S. 084 Jose De Diego | 2016-17 | 69 | 3.3% | 4.5% | 63.1% | 25.3% | 42.3% | 50.6% |
| John Ericsson Middle School 126 | 2016-17 | 143 | 1.5% | 19.6% | 62.6% | 14.8% | 79.4% | 71.2% |
| P.S./I.S. 157 The Benjamin Franklin Health & Scien | 2016-17 | 70 | 0.4% | 19.9% | 77.8% | 1.2% | 79.1% | 85.4% |
| I.S. 318 Eugenio Maria De Hostos | 2016-17 | 499 | 7.2% | 17.7% | 61.3% | 13.0% | 54.9% | 63.4% |
| Conselyea Preparatory School | 2016-17 | 152 | 2.8% | 4.3% | 56.1% | 36.2% | 44.9% | 50.6% |
| M.S. 582 | 2016-17 | 85 | 0.4% | 23.4% | 70.9% | 3.8% | 77.8% | 77.7% |
| Lyons Community School | 2016-17 | 50 | 1.4% | 36.8% | 59.3% | 2.5% | 89.1% | 82.5% |
| Young Women's Leadership School of Brooklyn | 2016-17 | 43 | 3.0% | 53.8% | 35.3% | 4.8% | 77.7% | 69.1% |
| M.S. 51 William Alexander | 2016-17 | 372 | 13.5% | 7.4% | 18.9% | 55.7% | 25.4% | 24.9% |
| J.H.S. 088 Peter Rouget | 2016-17 | 403 | 18.1% | 9.9% | 59.6% | 11.4% | 76.1% | 66.0% |
| I.S. 136 Charles O. Dewey | 2016-17 | 164 | 7.6% | 2.3% | 82.3% | 7.2% | 96.5% | 75.3% |
| Digital Arts and Cinema Technology High School | 2016-17 | 29 | 3.2% | 57.4% | 36.8% | 2.6% | 90.5% | 76.2% |
| M.S. 442 Carroll Gardens School for Innovation | 2016-17 | 68 | 4.7% | 26.5% | 45.0% | 22.7% | 66.8% | 56.1% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| New Voices School of Academic & Creative Arts | 2016-17 | 177 | 5.2% | 9.8% | 33.4% | 49.4% | 27.4% | 27.8% |
| The Math & Science Exploratory School | 2016-17 | 171 | 8.6% | 13.0% | 17.6% | 56.3% | 16.1% | 16.7% |
| Brooklyn Secondary School for Collaborative Studie | 2016-17 | 88 | 3.0% | 37.9% | 46.3% | 10.6% | 70.8% | 61.2% |
| Park Slope Collegiate | 2016-17 | 48 | 6.4% | 36.0% | 38.7% | 15.8% | 68.9% | 56.1% |
| The Boerum Hill School for International Studies | 2016-17 | 44 | 5.2% | 39.8% | 28.4% | 21.7% | 63.8% | 56.0% |
| Sunset Park Prep | 2016-17 | 167 | 20.3% | 0.6% | 74.2% | 4.9% | 94.3% | 76.1% |
| M.S. 035 Stephen Decatur | 2016-17 | 66 | 1.7% | 82.3% | 14.9% | 0.0% | 87.3% | 81.6% |
| J.H.S. 057 Whitelaw Reid | 2016-17 | 68 | 2.3% | 62.4% | 32.4% | 2.8% | 93.4% | 85.9% |
| P.S. 262 El Hajj Malik El Shabazz Elementary Schoo | 2016-17 | 33 | 2.1% | 83.2% | 12.1% | 2.6% | 92.9% | 77.2% |
| M.S. 267 Math, Science & Technology | 2016-17 | 60 | 3.1% | 59.0% | 26.7% | 1.2% | 91.3% | 82.3% |
| P.S. 308 Clara Cardwell | 2016-17 | 62 | 2.1% | 73.8% | 20.8% | 1.2% | 86.7% | 80.7% |
| Madiba Prep Middle School | 2016-17 | 48 | 0.7% | 75.0% | 17.6% | 5.1% | 89.0% | 76.4% |
| Parkside Preparatory Academy | 2016-17 | 170 | 4.4% | 77.8% | 13.9% | 2.6% | 91.1% | 65.8% |
| M.S. 061 Dr. Gladstone H. Atwell | 2016-17 | 326 | 2.1% | 86.9% | 9.3% | 1.0% | 61.7% | 65.6% |
| P.S. 138 Brooklyn | 2016-17 | 93 | 1.2% | 83.9% | 10.1% | 3.8% | 91.8% | 71.2% |
| P.S. 181 Brooklyn | 2016-17 | 88 | 0.9% | 83.5% | 11.1% | 2.3% | 62.1% | 66.2% |
| P.S. 189 The Bilingual Center | 2016-17 | 139 | 3.3% | 71.2% | 23.6% | 0.8% | 91.7% | 70.1% |
| M.S. 246 Walt Whitman | 2016-17 | 174 | 0.9% | 75.3% | 20.4% | 2.5% | 67.0% | 70.6% |
| I.S. 340 | 2016-17 | 75 | 1.6% | 77.7% | 17.4% | 0.4% | 76.5% | 62.5% |
| Ebbets Field Middle School | 2016-17 | 63 | 6.0% | 62.3% | 28.7% | 1.8% | 94.6% | 69.3% |
| Elijah Stroud Middle School | 2016-17 | 68 | 2.4% | 81.1% | 15.9% | 0.0% | 91.5% | 75.0% |
| The School of Integrated Learning | 2016-17 | 101 | 2.2% | 77.6% | 17.5% | 1.3% | 87.9% | 77.4% |
| Academy for College Preparation and Career Explora | 2016-17 | 53 | 1.9% | 78.4% | 13.6% | 1.7% | 83.3% | 69.5% |
| M.S. K394 | 2016-17 | 56 | 8.0% | 75.2% | 15.9% | 0.7% | 93.5% | 79.5% |
| Ronald Edmonds Learning Center II | 2016-17 | 48 | 0.7% | 78.5% | 14.6% | 1.4% | 84.0% | 86.7% |
| School for Human Rights, The | 2016-17 | 46 | 1.1% | 88.8% | 7.8% | 1.4% | 85.2% | 62.3% |
| Science, Technology and Research Early College Hig | 2016-17 | 66 | 4.7% | 81.4% | 11.6% | 1.1% | 77.3% | 50.9% |
| Medgar Evers College Preparatory School | 2016-17 | 96 | 2.8% | 88.2% | 4.9% | 0.6% | 72.8% | 46.3% |
| New Heights Middle School | 2016-17 | 114 | 0.8% | 80.8% | 12.8% | 1.2% | 79.6% | 75.3% |
| P.S. 66 | 2016-17 | 102 | 0.6% | 88.3% | 7.2% | 2.2% | 74.4% | 49.3% |
| I.S. 068 Isaac Bildersee | 2016-17 | 145 | 1.3% | 86.8% | 6.6% | 4.1% | 69.5% | 56.4% |
| I.S. 211 John Wilson | 2016-17 | 186 | 0.9% | 86.1% | 10.2% | 1.9% | 81.1% | 59.3% |
| P.S. 235 Janice Marie Knight School | 2016-17 | 111 | 1.2% | 93.6% | 1.7% | 1.7% | 72.0% | 47.8% |
| I.S. 285 Meyer Levin | 2016-17 | 234 | 0.6% | 94.9% | 3.3% | 0.6% | 83.0% | 59.2% |
| The Science And Medicine Middle School | 2016-17 | 162 | 0.5% | 92.6% | 5.6% | 0.9% | 82.6% | 56.2% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| It Takes a Village Academy | 2016-17 | 1 | 1.4% | 86.8% | 7.0% | 1.6% | 69.4% | 67.5% |
| East Flatbush Community Research School | 2016-17 | 42 | 0.0% | 84.3% | 5.5% | 3.9% | 95.3% | 65.9% |
| Middle School for Art and Philosophy | 2016-17 | 61 | 0.5% | 84.8% | 7.9% | 3.7% | 93.2% | 68.5% |
| Middle School of Marketing and Legal Studies | 2016-17 | 60 | 3.2% | 86.5% | 6.5% | 3.2% | 78.7% | 68.2% |
| Brooklyn Science and Engineering Academy | 2016-17 | 71 | 0.4% | 95.6% | 2.2% | 0.4% | 79.1% | 48.5% |
| P.S. 089 Cypress Hills | 2016-17 | 60 | 0.9% | 3.5% | 94.4% | 0.0% | 94.6% | 77.5% |
| I.S. 171 Abraham Lincoln | 2016-17 | 155 | 5.7% | 10.9% | 77.9% | 2.0% | 95.4% | 71.2% |
| J.H.S. 218 James P. Sinnott | 2016-17 | 137 | 23.5% | 33.9% | 39.3% | 0.8% | 84.2% | 79.1% |
| J.H.S. 292 Margaret S. Douglas | 2016-17 | 226 | 13.1% | 52.0% | 30.2% | 2.6% | 89.5% | 83.6% |
| P.S. 306 Ethan Allen | 2016-17 | 39 | 0.8% | 73.2% | 23.6% | 0.4% | 87.0% | 90.4% |
| I.S. 364 Gateway | 2016-17 | 103 | 1.2% | 64.6% | 32.0% | 1.9% | 86.0% | 70.2% |
| Academy for Young Writers | 2016-17 | 63 | 1.1% | 70.0% | 25.8% | 0.9% | 81.1% | 67.6% |
| East New York Family Academy | 2016-17 | 75 | 3.7% | 63.0% | 31.1% | 0.8% | 77.3% | 71.7% |
| Spring Creek Community School | 2016-17 | 69 | 1.5% | 73.3% | 22.4% | 0.8% | 84.4% | 69.2% |
| Frederick Douglass Academy VIII Middle School | 2016-17 | 98 | 4.0% | 75.3% | 19.1% | 0.9% | 92.6% | 63.2% |
| Van Siclen Community Middle School | 2016-17 | 115 | 2.3% | 67.6% | 24.5% | 4.6% | 91.5% | 78.1% |
| Vista Academy | 2016-17 | 114 | 5.2% | 24.7% | 64.3% | 1.8% | 96.1% | 72.2% |
| Liberty Avenue Middle School | 2016-17 | 156 | 3.4% | 20.8% | 72.2% | 1.8% | 91.2% | 79.3% |
| School of the Future Brooklyn | 2016-17 | 44 | 0.0% | 68.8% | 30.6% | 0.7% | 93.8% | 86.6% |
| East New York Middle School of Excellence | 2016-17 | 85 | 3.6% | 55.8% | 38.6% | 1.6% | 90.4% | 83.6% |
| Highland Park Community School | 2016-17 | 100 | 2.7% | 18.1% | 76.2% | 1.0% | 92.6% | 71.8% |
| P.S./I.S. 30 Mary White Ovington | 2016-17 | 132 | 22.1% | 1.4% | 31.4% | 44.5% | 80.9% | 57.1% |
| J.H.S. 062 Ditmas | 2016-17 | 415 | 32.6% | 21.7% | 31.1% | 13.8% | 86.9% | 68.6% |
| P.S./I.S. 104 The Fort Hamilton School | 2016-17 | 166 | 22.1% | 3.8% | 25.4% | 45.8% | 57.9% | 42.1% |
| P.S. 163 Bath Beach | 2016-17 | 72 | 27.5% | 1.1% | 33.9% | 36.8% | 79.5% | 62.0% |
| The SEEALL Academy | 2016-17 | 170 | 45.1% | 0.9% | 27.5% | 25.3% | 89.0% | 68.6% |
| The Christa McAuliffe School\I.S. 187 | 2016-17 | 343 | 66.7% | 0.6% | 6.4% | 26.1% | 63.2% | 43.9% |
| P.S. 192 - The Magnet School for Math and Science | 2016-17 | 49 | 21.1% | 1.6% | 48.9% | 27.8% | 63.9% | 75.1% |
| J.H.S. 201 The Dyker Heights | 2016-17 | 496 | 48.9% | 0.4% | 15.8% | 34.2% | 75.0% | 50.3% |
| J.H.S. 220 John J. Pershing | 2016-17 | 488 | 51.5% | 1.2% | 41.3% | 6.0% | 64.8% | 75.1% |
| J.H.S. 223 The Montauk | 2016-17 | 334 | 62.7% | 2.3% | 25.1% | 9.5% | 95.8% | 73.0% |
| J.H.S. 227 Edward B. Shallow | 2016-17 | 450 | 60.0% | 0.6% | 24.3% | 14.9% | 85.2% | 65.0% |
| P.S. 229 Dyker | 2016-17 | 101 | 56.9% | 1.5% | 11.8% | 29.1% | 55.5% | 37.0% |
| J.H.S. 259 William Mckinley | 2016-17 | 568 | 43.8% | 1.5% | 20.5% | 33.8% | 74.1% | 56.9% |
| Urban Assembly School for Criminal Justice | 2016-17 | 69 | 47.0% | 18.3% | 19.0% | 13.6% | 93.9% | 71.7% |

| School | Year | # | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| Brooklyn School of Inquiry | 2016-17 | 62 | 18.5% | 5.0% | 4.1% | 69.6% | 21.4% | 20.3% |
| P.S. 095 The Gravesend | 2016-17 | 41 | 30.9% | 9.2% | 37.4% | 21.8% | 58.2% | 66.2% |
| I.S. 096 Seth Low | 2016-17 | 230 | 34.2% | 9.8% | 26.1% | 28.2% | 64.7% | 65.7% |
| I.S. 98 Bay Academy | 2016-17 | 492 | 26.4% | 2.7% | 8.5% | 60.1% | 55.1% | 40.5% |
| P.S. 099 Isaac Asimov | 2016-17 | 90 | 41.9% | 7.7% | 18.0% | 31.6% | 55.7% | 65.8% |
| P.S. 121 Nelson A. Rockefeller | 2016-17 | 29 | 17.1% | 3.1% | 41.1% | 37.1% | 54.6% | 62.5% |
| P.S. 209 Margaret Mead | 2016-17 | 51 | 30.4% | 3.8% | 24.3% | 40.8% | 77.4% | 54.1% |
| P.S. K225 - The Eileen E. Zaglin | 2016-17 | 114 | 18.1% | 1.9% | 36.3% | 42.7% | 56.8% | 65.5% |
| P.S. 226 Alfred De B.Mason | 2016-17 | 107 | 30.2% | 2.3% | 29.0% | 37.9% | 84.2% | 64.1% |
| I.S. 228 David A. Boody | 2016-17 | 538 | 27.9% | 7.2% | 26.2% | 37.7% | 80.4% | 55.6% |
| P.S. 238 Anne Sullivan | 2016-17 | 74 | 18.0% | 4.7% | 53.6% | 22.8% | 67.6% | 71.4% |
| Mark Twain I.S. 239 for the Gifted & Talented | 2016-17 | 382 | 26.9% | 6.3% | 5.6% | 53.5% | 27.3% | 28.0% |
| I.S. 281 Joseph B Cavallaro | 2016-17 | 392 | 38.5% | 6.6% | 24.9% | 29.0% | 82.6% | 59.8% |
| P.S. 288 The Shirley Tanyhill | 2016-17 | 49 | 1.9% | 57.6% | 33.3% | 6.6% | 84.7% | 89.4% |
| I.S. 303 Herbert S. Eisenberg | 2016-17 | 150 | 22.9% | 10.9% | 37.0% | 28.8% | 63.0% | 67.5% |
| Kingsborough Early College School | 2016-17 | 80 | 6.6% | 23.8% | 28.0% | 40.2% | 72.8% | 53.8% |
| Brooklyn Studio Secondary School | 2016-17 | 84 | 19.7% | 3.7% | 29.6% | 46.2% | 74.8% | 61.4% |
| J.H.S. 014 Shell Bank | 2016-17 | 218 | 12.4% | 42.7% | 16.7% | 27.2% | 91.4% | 63.6% |
| J.H.S. 078 Roy H. Mann | 2016-17 | 211 | 7.3% | 69.9% | 8.7% | 12.6% | 83.7% | 54.2% |
| P.S. 109 | 2016-17 | 76 | 1.8% | 78.0% | 16.3% | 2.6% | 88.6% | 63.1% |
| P.S. 206 Joseph F Lamb | 2016-17 | 122 | 47.4% | 1.9% | 9.9% | 39.1% | 73.9% | 47.0% |
| P.S. 207 Elizabeth G. Leary | 2016-17 | 148 | 10.3% | 34.9% | 15.2% | 37.8% | 49.2% | 28.5% |
| J.H.S. 234 Arthur W. Cunningham | 2016-17 | 658 | 24.6% | 18.1% | 12.7% | 42.5% | 61.6% | 47.1% |
| Andries Hudde | 2016-17 | 298 | 18.3% | 61.2% | 13.4% | 5.7% | 85.2% | 59.5% |
| J.H.S. 278 Marine Park | 2016-17 | 313 | 9.5% | 44.5% | 15.9% | 28.9% | 71.8% | 44.1% |
| I. S. 381 | 2016-17 | 90 | 8.6% | 53.4% | 18.3% | 17.6% | 62.4% | 58.6% |
| P.S. 041 Francis White | 2016-17 | 48 | 1.1% | 60.3% | 34.2% | 1.3% | 98.9% | 90.3% |
| P.S./I.S. 137 Rachel Jean Mitchell | 2016-17 | 30 | 0.3% | 72.0% | 21.5% | 1.4% | 95.9% | 81.8% |
| P.S./ I.S. 155 Nicholas Herkimer | 2016-17 | 38 | 2.6% | 50.4% | 44.1% | 1.3% | 97.8% | 86.9% |
| P.S. 165 Ida Posner | 2016-17 | 28 | 0.5% | 83.0% | 13.7% | 2.2% | 76.3% | 81.6% |
| P.S. 178 Saint Clair Mckelway | 2016-17 | 28 | 0.8% | 73.2% | 20.0% | 4.3% | 94.9% | 84.9% |
| P.S. 184 Newport | 2016-17 | 42 | 0.4% | 71.7% | 27.1% | 0.2% | 95.5% | 87.6% |
| The Gregory Jocko Jackson School of Sports, Art, a | 2016-17 | 58 | 1.1% | 68.3% | 30.3% | 0.2% | 97.9% | 91.1% |
| P.S./I.S. 323 | 2016-17 | 64 | 0.4% | 76.8% | 22.2% | 0.4% | 92.1% | 86.6% |
| P.S. 327 Dr. Rose B. English | 2016-17 | 37 | 1.2% | 67.1% | 27.7% | 1.7% | 94.5% | 85.2% |

| School | Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brownsville Collaborative Middle School | 2016-17 | 37 | 0.0% | 64.8% | 30.7% | 2.3% | 95.5% | 89.5% |
| I.S. 392 | 2016-17 | 91 | 4.4% | 76.5% | 13.9% | 1.4% | 79.3% | 56.2% |
| Kappa V (Knowledge and Power Preparatory Academy) | 2016-17 | 58 | 1.0% | 85.5% | 10.5% | 1.0% | 91.5% | 73.7% |
| Mott Hall IV | 2016-17 | 54 | 3.0% | 81.2% | 15.2% | 0.0% | 87.3% | 81.9% |
| Eagle Academy for Young Men II | 2016-17 | 86 | 0.5% | 89.8% | 7.2% | 1.0% | 78.6% | 65.7% |
| Brooklyn Environmental Exploration School (BEES) | 2016-17 | 42 | 0.0% | 80.9% | 14.6% | 4.5% | 94.4% | 88.2% |
| Riverdale Avenue Middle School | 2016-17 | 33 | 2.6% | 83.5% | 9.6% | 1.7% | 88.7% | 80.0% |
| Mott Hall Bridges Academy | 2016-17 | 63 | 1.5% | 82.8% | 15.2% | 0.5% | 90.9% | 79.9% |
| Teachers Preparatory High School | 2016-17 | 20 | 1.6% | 78.1% | 16.8% | 2.6% | 82.3% | 74.8% |
| I.S. 5 - The Walter Crowley Intermediate School | 2016-17 | 601 | 44.4% | 1.4% | 51.2% | 2.3% | 58.2% | 56.0% |
| P.S. 049 Dorothy Bonawit Kole | 2016-17 | 133 | 17.0% | 0.4% | 25.8% | 55.8% | 46.4% | 27.4% |
| I.S. 061 Leonardo Da Vinci | 2016-17 | 743 | 6.3% | 2.9% | 88.7% | 1.8% | 95.2% | 69.1% |
| I.S. 73 - The Frank Sansivieri Intermediate School | 2016-17 | 726 | 27.7% | 1.0% | 58.0% | 12.6% | 51.7% | 50.8% |
| I.S. 077 | 2016-17 | 323 | 9.0% | 2.5% | 79.5% | 8.7% | 88.4% | 63.8% |
| P.S./I.S. 087 Middle Village | 2016-17 | 45 | 4.6% | 1.7% | 50.7% | 41.6% | 62.2% | 44.8% |
| I.S. 093 Ridgewood | 2016-17 | 398 | 10.5% | 1.4% | 69.7% | 17.9% | 75.1% | 61.9% |
| P.S. 102 Bayview | 2016-17 | 113 | 60.2% | 2.5% | 33.0% | 3.3% | 86.0% | 48.9% |
| P.S./I.S. 113 Anthony J. Pranzo | 2016-17 | 116 | 5.3% | 1.0% | 40.3% | 52.4% | 62.4% | 24.1% |
| I.S. 119 The Glendale | 2016-17 | 229 | 27.1% | 1.7% | 30.6% | 39.6% | 62.7% | 34.9% |
| I.S. 125 Thom J. McCann Woodside | 2016-17 | 581 | 40.8% | 1.7% | 51.9% | 4.9% | 50.7% | 54.4% |
| P.S. 128 The Lorraine Tuzzo, Juniper Valley Elemen | 2016-17 | 98 | 3.4% | 0.5% | 19.4% | 76.2% | 33.7% | 15.7% |
| Corona Arts & Sciences Academy | 2016-17 | 120 | 2.2% | 0.9% | 96.3% | 0.6% | 97.4% | 72.4% |
| Robert F. Wagner, Jr. Secondary School for Arts an | 2016-17 | 32 | 22.5% | 4.7% | 58.9% | 12.8% | 78.7% | 50.1% |
| I.S. 025 Adrien Block | 2016-17 | 298 | 50.7% | 1.8% | 24.0% | 22.4% | 52.8% | 29.3% |
| P.S. 164 Queens Valley | 2016-17 | 85 | 29.2% | 5.3% | 26.5% | 37.8% | 77.0% | 36.8% |
| J.H.S. 185 Edward Bleeker | 2016-17 | 495 | 54.8% | 2.4% | 29.7% | 12.3% | 76.5% | 40.3% |
| J.H.S. 189 Daniel Carter Beard | 2016-17 | 231 | 66.9% | 2.8% | 27.0% | 2.6% | 50.4% | 52.0% |
| J.H.S. 194 William Carr | 2016-17 | 375 | 36.2% | 1.9% | 30.4% | 30.3% | 57.0% | 30.2% |
| P.S./M.S. 200 - The Pomonok School & STAR Academy | 2016-17 | 60 | 14.6% | 21.4% | 46.2% | 15.5% | 70.5% | 43.3% |
| P.S. 219 Paul Klapper | 2016-17 | 84 | 47.5% | 7.4% | 29.2% | 15.3% | 74.4% | 41.6% |
| I.S. 237 | 2016-17 | 408 | 73.7% | 6.6% | 17.3% | 1.6% | 76.7% | 46.9% |
| I.S. 250 The Robert F. Kennedy Community Middle Sc | 2016-17 | 134 | 32.4% | 27.4% | 26.4% | 10.8% | 82.4% | 53.5% |
| Queens School of Inquiry, The | 2016-17 | 78 | 40.2% | 16.0% | 24.3% | 17.0% | 62.8% | 43.2% |
| East-West School of International Studies | 2016-17 | 111 | 65.8% | 9.8% | 17.8% | 5.0% | 81.8% | 47.3% |
| World Journalism Preparatory: A College Board Scho | 2016-17 | 71 | 16.6% | 4.4% | 31.4% | 46.6% | 54.1% | 31.7% |

| School | Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BELL Academy | 2016-17 | 124 | 33.6% | 4.9% | 29.5% | 31.2% | 52.8% | 27.2% |
| The Queens College School for Math, Science and Te | 2016-17 | 52 | 52.8% | 22.3% | 13.6% | 8.1% | 52.2% | 31.4% |
| J.H.S. 067 Louis Pasteur | 2016-17 | 303 | 60.3% | 4.0% | 12.0% | 22.1% | 35.0% | 15.9% |
| J.H.S. 074 Nathaniel Hawthorne | 2016-17 | 389 | 64.7% | 4.3% | 10.0% | 19.5% | 44.6% | 21.8% |
| M.S. 158 Marie Curie | 2016-17 | 340 | 61.0% | 5.6% | 14.7% | 17.7% | 51.7% | 23.9% |
| Irwin Altman Middle School 172 | 2016-17 | 312 | 62.1% | 9.2% | 15.5% | 11.5% | 62.4% | 23.4% |
| P.S./ IS 178 Holliswood | 2016-17 | 56 | 12.5% | 6.4% | 9.9% | 68.9% | 37.8% | 20.3% |
| J.H.S. 216 George J. Ryan | 2016-17 | 469 | 65.5% | 5.2% | 13.1% | 14.3% | 66.2% | 36.5% |
| P.S./I.S. 266 | 2016-17 | 82 | 42.7% | 16.8% | 22.7% | 15.3% | 53.8% | 22.9% |
| P.S./M.S 042 R. Vernam | 2016-17 | 73 | 1.1% | 71.8% | 22.9% | 2.1% | 97.2% | 81.5% |
| P.S. 043 | 2016-17 | 85 | 4.2% | 59.0% | 31.5% | 3.2% | 89.0% | 77.7% |
| P.S. 047 Chris Galas | 2016-17 | 10 | 0.0% | 0.5% | 17.8% | 80.8% | 38.3% | 28.5% |
| M.S. 053 Brian Piccolo | 2016-17 | 129 | 0.3% | 56.7% | 40.8% | 1.3% | 69.7% | 72.7% |
| P.S. 105 The Bay School | 2016-17 | 89 | 2.8% | 64.9% | 30.0% | 1.6% | 80.5% | 85.4% |
| P.S./M.S. 114 Belle Harbor | 2016-17 | 44 | 0.9% | 2.6% | 10.0% | 85.5% | 23.5% | 14.4% |
| P.S. 124 Osmond A Church | 2016-17 | 151 | 50.6% | 19.3% | 21.9% | 2.9% | 44.7% | 47.9% |
| M.S. 137 America's School of Heroes | 2016-17 | 675 | 53.7% | 5.8% | 32.3% | 2.7% | 87.2% | 48.8% |
| P.S. 146 Howard Beach | 2016-17 | 53 | 3.4% | 1.7% | 36.9% | 56.9% | 48.2% | 25.2% |
| P.S. 183 Dr. Richard R. Green | 2016-17 | 48 | 3.3% | 54.3% | 33.4% | 4.9% | 91.3% | 82.7% |
| J.H.S. 202 Robert H. Goddard | 2016-17 | 376 | 35.0% | 6.8% | 47.0% | 7.7% | 81.7% | 52.2% |
| P.S. 207 Rockwood Park | 2016-17 | 71 | 3.5% | 1.8% | 18.7% | 74.6% | 37.1% | 13.9% |
| J.H.S. 210 Elizabeth Blackwell | 2016-17 | 629 | 28.4% | 5.6% | 60.3% | 3.3% | 76.7% | 57.3% |
| J.H.S. 226 Virgil I. Grissom | 2016-17 | 293 | 21.4% | 36.5% | 16.0% | 0.8% | 87.5% | 48.3% |
| P.S. 232 Lindenwood | 2016-17 | 98 | 9.9% | 8.7% | 44.7% | 34.8% | 56.7% | 37.5% |
| Channel View School for Research | 2016-17 | 87 | 8.6% | 44.3% | 32.6% | 13.2% | 74.9% | 52.1% |
| Knowledge and Power Preparatory Academy VI | 2016-17 | 86 | 4.6% | 56.0% | 36.7% | 2.3% | 83.8% | 56.5% |
| Hawtree Creek Middle School | 2016-17 | 162 | 26.6% | 39.6% | 19.4% | 2.5% | 87.3% | 48.6% |
| Academy of Medical Technology: A College Board Sch | 2016-17 | 69 | 8.4% | 42.9% | 41.7% | 4.3% | 76.5% | 66.5% |
| Waterside School For Leadership | 2016-17 | 76 | 2.2% | 53.5% | 33.5% | 9.1% | 82.6% | 65.3% |
| Village Academy | 2016-17 | 98 | 1.3% | 57.0% | 38.5% | 1.9% | 65.6% | 69.3% |
| Scholars' Academy | 2016-17 | 264 | 20.6% | 18.2% | 18.6% | 41.2% | 47.6% | 27.9% |
| Goldie Maple Academy | 2016-17 | 42 | 3.1% | 71.5% | 18.2% | 2.5% | 84.7% | 63.9% |
| J.H.S. 008 Richard S. Grossley | 2016-17 | 141 | 17.6% | 45.7% | 23.5% | 0.3% | 87.7% | 66.3% |
| Catherine & Count Basie Middle School 72 | 2016-17 | 188 | 11.1% | 67.6% | 12.7% | 0.9% | 75.8% | 62.1% |
| J.H.S. 157 Stephen A. Halsey | 2016-17 | 507 | 23.3% | 7.9% | 24.4% | 41.1% | 52.9% | 34.0% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Expeditionary Learning School | 2016-17 | 120 | 18.2% | 16.8% | 41.0% | 17.9% | 67.2% | 39.8% |
| J.H.S. 190 Russell Sage | 2016-17 | 369 | 35.5% | 6.7% | 27.4% | 27.0% | 40.0% | 28.4% |
| J.H.S. 217 Robert A. Van Wyck | 2016-17 | 571 | 38.2% | 14.8% | 39.5% | 5.0% | 52.3% | 55.8% |
| York Early College Academy | 2016-17 | 92 | 30.5% | 47.3% | 10.3% | 1.3% | 76.3% | 38.9% |
| The Emerson School | 2016-17 | 132 | 16.1% | 54.3% | 21.2% | 0.8% | 68.8% | 61.8% |
| Queens Collegiate: A College Board School | 2016-17 | 87 | 29.9% | 47.5% | 13.8% | 2.1% | 86.1% | 54.1% |
| Redwood Middle School | 2016-17 | 99 | 10.3% | 76.3% | 9.4% | 0.9% | 72.0% | 46.7% |
| Queens Gateway to Health Sciences Secondary School | 2016-17 | 89 | 49.4% | 31.4% | 9.2% | 3.8% | 60.8% | 39.6% |
| Young Women's Leadership School, Queens | 2016-17 | 79 | 32.5% | 48.1% | 11.5% | 2.3% | 80.0% | 47.1% |
| I.S. 059 Springfield Gardens | 2016-17 | 183 | 0.9% | 90.2% | 5.9% | 0.9% | 71.7% | 45.5% |
| Jean Nuzzi Intermediate School | 2016-17 | 327 | 33.6% | 38.7% | 20.9% | 4.1% | 78.2% | 39.6% |
| P.S./I.S. 116 William C. Hughley | 2016-17 | 60 | 6.1% | 56.7% | 33.9% | 1.6% | 63.1% | 65.2% |
| P.S./M.S. 138 Sunrise | 2016-17 | 99 | 1.9% | 84.2% | 9.1% | 2.7% | 77.6% | 48.4% |
| P.S./M.S. 147 Ronald McNair | 2016-17 | 69 | 1.7% | 92.1% | 3.6% | 1.3% | 76.7% | 42.5% |
| I.S. 192 The Linden | 2016-17 | 225 | 3.0% | 79.5% | 10.5% | 1.8% | 66.7% | 43.6% |
| P.S./I.S. 208 | 2016-17 | 85 | 8.9% | 75.0% | 12.3% | 0.8% | 54.7% | 27.0% |
| I.S. 238 - Susan B. Anthony Academy | 2016-17 | 533 | 29.3% | 36.4% | 27.7% | 2.4% | 81.4% | 57.5% |
| Pathways College Preparatory School: A College Boa | 2016-17 | 81 | 4.9% | 85.9% | 5.3% | 1.3% | 76.9% | 37.3% |
| P.S./I.S. 268 | 2016-17 | 66 | 25.7% | 31.1% | 31.5% | 2.2% | 79.0% | 57.7% |
| The Gordon Parks School | 2016-17 | 67 | 0.7% | 96.3% | 1.6% | 0.1% | 54.8% | 32.7% |
| Preparatory Academy for Writers: A College Board S | 2016-17 | 53 | 2.8% | 85.9% | 6.4% | 1.8% | 75.5% | 40.4% |
| Queens United Middle School | 2016-17 | 73 | 0.4% | 84.5% | 6.0% | 0.9% | 78.9% | 43.3% |
| P.S./I.S. 295 | 2016-17 | 60 | 35.0% | 25.0% | 29.9% | 3.9% | 79.3% | 40.7% |
| Eagle Academy for Young Men III | 2016-17 | 81 | 0.8% | 88.4% | 4.1% | 1.6% | 72.8% | 39.4% |
| Collaborative Arts Middle School | 2016-17 | 136 | 2.1% | 87.4% | 7.9% | 1.5% | 73.9% | 54.6% |
| Community Voices Middle School | 2016-17 | 116 | 1.9% | 87.6% | 7.0% | 1.3% | 75.8% | 56.9% |
| I.S. 010 Horace Greeley | 2016-17 | 293 | 22.1% | 6.8% | 52.9% | 16.8% | 60.1% | 59.9% |
| P.S./I.S. 78Q | 2016-17 | 35 | 18.8% | 3.4% | 30.9% | 41.8% | 19.6% | 16.6% |
| P.S. 111 Jacob Blackwell | 2016-17 | 33 | 3.9% | 44.0% | 46.8% | 4.2% | 88.7% | 89.9% |
| P.S. 122 Mamie Fay | 2016-17 | 81 | 27.2% | 5.9% | 21.2% | 41.1% | 50.1% | 36.5% |
| Albert Shanker School for Visual and Performing Ar | 2016-17 | 184 | 28.8% | 14.9% | 46.1% | 9.6% | 89.8% | 64.9% |
| P.S. 127 Aerospace Science Magnet School | 2016-17 | 117 | 12.3% | 11.7% | 74.1% | 1.5% | 88.5% | 58.6% |
| I.S. 141 The Steinway | 2016-17 | 401 | 21.9% | 3.8% | 34.2% | 37.9% | 47.6% | 46.0% |
| I.S. 145 Joseph Pulitzer | 2016-17 | 693 | 8.7% | 1.5% | 87.9% | 1.4% | 94.7% | 64.3% |
| I.S. 204 Oliver W. Holmes | 2016-17 | 167 | 19.6% | 20.0% | 56.2% | 3.6% | 77.6% | 68.8% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| I.S. 227 Louis Armstrong | 2016-17 | 459 | 13.6% | 9.5% | 48.9% | 27.1% | 72.1% | 50.0% |
| I.S. 230 | 2016-17 | 444 | 35.8% | 0.6% | 58.0% | 4.4% | 76.7% | 49.4% |
| Academy for New Americans | 2016-17 | 72 | 17.4% | 1.3% | 65.1% | 15.4% | 96.0% | 53.9% |
| Young Women's Leadership School, Astoria | 2016-17 | 82 | 35.7% | 5.4% | 42.5% | 15.9% | 85.3% | 55.6% |
| Hunters Point Community Middle School | 2016-17 | 134 | 13.4% | 10.7% | 52.7% | 19.3% | 59.8% | 45.5% |
| The 30th Avenue School (G&T Citywide) | 2016-17 | 25 | 43.2% | 6.8% | 8.6% | 31.9% | 24.6% | 23.8% |
| Baccalaureate School for Global Education | 2016-17 | 105 | 45.6% | 2.7% | 16.8% | 30.9% | 42.3% | 25.6% |
| I.S. R002 George L. Egbert | 2016-17 | 285 | 10.1% | 5.7% | 28.8% | 53.6% | 66.1% | 42.5% |
| I.S. 007 Elias Bernstein | 2016-17 | 399 | 4.7% | 0.4% | 7.2% | 86.4% | 34.8% | 20.2% |
| I.S. 024 Myra S. Barnes | 2016-17 | 458 | 3.9% | 1.5% | 13.8% | 80.0% | 39.4% | 26.7% |
| I.S. 027 Anning S. Prall | 2016-17 | 358 | 10.0% | 24.0% | 39.8% | 25.2% | 73.2% | 54.4% |
| The Eagle Academy for Young Men of Staten Island | 2016-17 | 59 | 7.8% | 51.0% | 31.3% | 7.8% | 71.4% | 62.0% |
| I.S. 034 Tottenville | 2016-17 | 389 | 3.7% | 0.4% | 10.6% | 84.8% | 33.4% | 22.0% |
| P.S. 048 William G. Wilcox | 2016-17 | 96 | 18.7% | 4.3% | 17.0% | 58.3% | 42.8% | 27.0% |
| I.S. 49 Berta A. Dreyfus | 2016-17 | 259 | 9.8% | 32.9% | 45.0% | 11.0% | 84.4% | 74.4% |
| I.S. 051 Edwin Markham | 2016-17 | 400 | 6.4% | 23.8% | 42.7% | 25.8% | 76.4% | 58.6% |
| I.S. 061 William A Morris | 2016-17 | 399 | 4.1% | 33.9% | 41.6% | 18.2% | 76.5% | 65.9% |
| Marsh Avenue School for Expeditionary Learning | 2016-17 | 140 | 8.9% | 6.7% | 22.5% | 60.1% | 43.9% | 26.5% |
| I.S. 072 Rocco Laurie | 2016-17 | 442 | 22.2% | 4.5% | 25.6% | 46.5% | 62.2% | 35.8% |
| I.S. 075 Frank D. Paulo | 2016-17 | 506 | 9.0% | 1.5% | 11.4% | 77.1% | 33.6% | 21.0% |
| The Michael J. Petrides School | 2016-17 | 91 | 8.7% | 21.0% | 22.6% | 44.7% | 50.7% | 37.5% |
| Staten Island School of Civic Leadership | 2016-17 | 98 | 9.6% | 21.7% | 44.0% | 19.9% | 78.3% | 51.6% |
| P.S./I.S. 045 Horace E. Greene | 2016-17 | 70 | 1.8% | 44.2% | 49.7% | 3.0% | 79.3% | 76.9% |
| J.H.S. 162 The Willoughby | 2016-17 | 135 | 2.4% | 3.5% | 90.8% | 2.6% | 79.3% | 81.9% |
| J.H.S. 291 Roland Hayes | 2016-17 | 102 | 0.6% | 13.6% | 83.5% | 1.9% | 83.8% | 80.8% |
| I.S. 347 School of Humanities | 2016-17 | 87 | 2.7% | 4.7% | 90.7% | 1.7% | 93.3% | 79.4% |
| I.S. 349 Math, Science & Tech. | 2016-17 | 100 | 0.7% | 6.4% | 91.9% | 1.0% | 95.9% | 84.0% |
| P.S. 377 Alejandrina B. De Gautier | 2016-17 | 50 | 0.8% | 14.9% | 82.7% | 1.3% | 94.4% | 75.8% |
| J.H.S. 383 Philippa Schuyler | 2016-17 | 292 | 4.6% | 38.1% | 55.1% | 1.4% | 81.0% | 65.5% |
| P.S. /I.S. 384 Frances E. Carter | 2016-17 | 65 | 1.3% | 13.1% | 84.8% | 0.7% | 74.2% | 82.1% |
| All City Leadership Secondary School | 2016-17 | 62 | 6.1% | 10.2% | 76.3% | 7.0% | 87.9% | 59.6% |
| Evergreen Middle School for Urban Exploration | 2016-17 | 99 | 0.6% | 25.8% | 71.1% | 1.8% | 88.3% | 78.8% |
| P.S. 36 | 2016-17 | 23 | 3.1% | 66.4% | 23.2% | 5.5% | 76.8% | 81.8% |
| P.S. K053 | 2016-17 | 38 | 8.1% | 37.3% | 37.1% | 11.5% | 64.0% | 71.9% |
| P.S. K077 | 2016-17 | 20 | 14.4% | 43.7% | 22.0% | 19.5% | 58.5% | 68.2% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| P.S. K140 | 2016-17 | 43 | 3.4% | 68.6% | 23.2% | 2.0% | 73.4% | 78.2% |
| P.S. K141 | 2016-17 | 46 | 5.0% | 45.5% | 34.1% | 15.1% | 70.1% | 76.6% |
| P.S. K231 | 2016-17 | 15 | 18.3% | 31.8% | 24.6% | 24.6% | 64.9% | 69.8% |
| P.S. 368 | 2016-17 | 29 | 3.0% | 50.6% | 37.7% | 6.9% | 75.3% | 77.9% |
| P.S. K369 - Coy L. Cox School | 2016-17 | 74 | 3.8% | 58.5% | 29.3% | 7.4% | 73.1% | 76.1% |
| P.S. 370 | 2016-17 | 11 | 12.0% | 32.6% | 26.0% | 28.5% | 61.6% | 69.1% |
| P.S. 372 -The Children's School | 2016-17 | 5 | 5.7% | 22.4% | 25.7% | 44.3% | 29.0% | 33.8% |
| P.S. 373 - Brooklyn Transition Center | 2016-17 | 2 | 1.3% | 56.0% | 36.4% | 5.2% | 59.9% | 71.0% |
| P.S. K396 | 2016-17 | 36 | 4.7% | 51.9% | 19.4% | 10.9% | 73.4% | 78.3% |
| P.S. K771 | 2016-17 | 29 | 13.5% | 38.3% | 24.1% | 22.7% | 64.0% | 70.0% |
| P.S. K811 Connie Lekas School | 2016-17 | 11 | 7.7% | 53.0% | 21.5% | 14.0% | 67.6% | 71.7% |
| P.S. 035 | 2016-17 | 4 | 2.7% | 41.3% | 46.7% | 8.3% | 73.0% | 74.7% |
| P.S. M079 - Horan School | 2016-17 | 6 | 0.8% | 28.1% | 64.3% | 5.7% | 66.9% | 77.1% |
| P.S. M094 | 2016-17 | 24 | 6.7% | 29.6% | 44.8% | 16.9% | 65.9% | 72.4% |
| P.S. 138 | 2016-17 | 39 | 3.0% | 31.5% | 56.9% | 8.3% | 71.3% | 77.2% |
| P.S. M169 - Robert F. Kennedy | 2016-17 | 35 | 1.3% | 47.5% | 44.7% | 5.2% | 79.3% | 82.7% |
| P.S. M226 | 2016-17 | 21 | 4.1% | 34.0% | 50.0% | 9.7% | 64.9% | 72.2% |
| Hospital Schools | 2016-17 | 4 | 10.2% | 23.9% | 34.1% | 31.8% | 52.3% | 63.7% |
| Home Instruction | 2016-17 | 5 | 14.5% | 14.5% | 35.5% | 24.2% | 50.0% | 65.3% |
| P.S. M721 - Manhattan Occupational Training Center | 2016-17 | 5 | 11.2% | 28.2% | 55.3% | 5.3% | 71.8% | 79.7% |
| P.S. M811 - Mickey Mantle School | 2016-17 | 34 | 1.6% | 41.7% | 51.8% | 3.3% | 79.1% | 82.1% |
| P.S. Q004 | 2016-17 | 12 | 21.5% | 32.5% | 28.1% | 12.5% | 60.6% | 61.9% |
| P.S. 009 | 2016-17 | 72 | 10.0% | 32.7% | 43.9% | 12.0% | 60.5% | 63.6% |
| P.S. Q023 @ Queens Children Center | 2016-17 | 29 | 9.0% | 40.0% | 26.3% | 23.0% | 65.4% | 65.6% |
| Robert E. Peary School | 2016-17 | 49 | 14.9% | 26.2% | 44.0% | 10.7% | 61.3% | 63.0% |
| P.S. Q177 | 2016-17 | 31 | 18.2% | 30.7% | 22.7% | 26.6% | 54.0% | 56.0% |
| P.S. Q224 | 2016-17 | 21 | 20.5% | 24.5% | 30.7% | 11.9% | 53.3% | 54.6% |
| P.S. Q233 | 2016-17 | 36 | 14.5% | 34.9% | 29.4% | 15.3% | 52.6% | 57.0% |
| P.S. Q255 | 2016-17 | 31 | 18.2% | 11.1% | 37.1% | 30.7% | 50.1% | 54.2% |
| P.S. Q256 | 2016-17 | 36 | 5.3% | 45.8% | 33.6% | 14.8% | 59.5% | 66.0% |
| The Riverview School | 2016-17 | 14 | 24.1% | 14.5% | 42.1% | 16.7% | 50.5% | 56.1% |
| Queens Transition Center | 2016-17 | 1 | 8.2% | 53.9% | 30.4% | 5.9% | 58.2% | 63.3% |
| P.S. Q811 | 2016-17 | 20 | 18.5% | 33.2% | 29.3% | 15.1% | 54.8% | 55.2% |
| P.S. Q993 | 2016-17 | 28 | 21.1% | 20.6% | 39.1% | 17.1% | 51.7% | 55.5% |
| South Richmond High School I.S./P.S. 25 | 2016-17 | 56 | 2.1% | 37.0% | 29.9% | 29.5% | 72.0% | 72.9% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| P.S. R037 | 2016-17 | 23 | 3.6% | 15.8% | 27.9% | 50.3% | 62.0% | 64.2% |
| P.S. R373 | 2016-17 | 15 | 4.4% | 28.0% | 32.0% | 32.4% | 65.1% | 67.8% |
| The Richard H. Hungerford School | 2016-17 | 29 | 5.8% | 19.2% | 32.3% | 41.4% | 65.7% | 68.8% |
| P.S. X010 | 2016-17 | 36 | 1.6% | 32.2% | 58.7% | 6.9% | 74.5% | 79.4% |
| P.S. X012 Lewis and Clark School | 2016-17 | 27 | 3.1% | 32.0% | 53.6% | 4.5% | 74.2% | 83.2% |
| P.S. X017 | 2016-17 | 40 | 1.9% | 35.4% | 55.6% | 5.3% | 68.9% | 78.3% |
| P.S. 168 | 2016-17 | 52 | 2.4% | 34.2% | 61.0% | 1.8% | 76.5% | 81.9% |
| P.S. X176 | 2016-17 | 65 | 2.1% | 43.8% | 46.3% | 6.9% | 60.7% | 68.6% |
| P186X Walter J. Damrosch School | 2016-17 | 78 | 1.6% | 40.4% | 53.3% | 3.0% | 78.3% | 84.2% |
| P.S. X188 | 2016-17 | 59 | 2.8% | 38.1% | 53.6% | 4.7% | 70.4% | 78.6% |
| The Vida Bogart School for All Children | 2016-17 | 19 | 1.7% | 39.2% | 55.5% | 1.7% | 77.3% | 81.6% |
| P.S. 723 | 2016-17 | 49 | 1.4% | 35.2% | 55.3% | 6.1% | 81.7% | 83.7% |
| P.S. X811 | 2016-17 | 11 | 2.8% | 32.7% | 59.6% | 3.4% | 65.0% | 78.0% |
| Restart Academy | 2016-17 | 137 | 2.7% | 37.3% | 45.9% | 12.0% | 77.6% | 77.1% |
| East River Academy | 2016-17 | 6 | 1.4% | 61.1% | 30.6% | 4.7% | 51.2% | 64.2% |
| Passages Academy | 2016-17 | 25 | 1.2% | 57.3% | 33.3% | 7.7% | 99.6% | 77.7% |
| Williamsburg Collegiate Charter School | 2016-17 | 81 | 0.3% | 30.6% | 67.6% | 1.5% | 86.4% | 71.0% |
| Achievement First Crown Heights Charter School | 2016-17 | 82 | 0.1% | 95.2% | 3.5% | 0.5% | 78.4% | 54.4% |
| KIPP AMP Charter School | 2016-17 | 80 | 1.2% | 86.5% | 9.2% | 0.6% | 81.4% | 71.1% |
| Achievement First East New York Charter School | 2016-17 | 58 | 0.7% | 79.9% | 17.5% | 0.4% | 85.1% | 66.7% |
| Launch Expeditionary Learning Charter School | 2016-17 | 104 | 1.0% | 83.0% | 13.8% | 0.3% | 87.8% | 78.7% |
| Hellenic Classical Charter School | 2016-17 | 45 | 2.8% | 22.3% | 43.4% | 28.3% | 59.8% | 44.7% |
| Explore Excel Charter School | 2016-17 | 59 | 0.9% | 91.2% | 4.4% | 0.6% | 78.9% | 54.1% |
| Invictus Preparatory Charter School | 2016-17 | 77 | 5.7% | 70.5% | 22.3% | 0.8% | 79.9% | 73.2% |
| Achievement First Endeavor Charter School | 2016-17 | 85 | 0.8% | 85.8% | 12.0% | 0.6% | 78.8% | 65.7% |
| Leadership Prep Bedford Stuyvesant Uncommon Prep C | 2016-17 | 77 | 0.9% | 83.7% | 10.4% | 0.9% | 79.4% | 65.8% |
| Community Roots Charter School | 2016-17 | 51 | 4.9% | 29.9% | 15.7% | 41.7% | 26.1% | 31.9% |
| Achievement First Bushwick Charter School | 2016-17 | 89 | 0.8% | 32.3% | 65.8% | 0.8% | 85.5% | 71.1% |
| Excellence Boys Charter School | 2016-17 | 72 | 3.0% | 84.3% | 9.8% | 1.2% | 74.4% | 63.1% |
| Kings Collegiate Charter School | 2016-17 | 83 | 0.0% | 92.6% | 3.9% | 0.9% | 82.0% | 54.6% |
| Achievement First Brownsville Charter School | 2016-17 | 89 | 0.3% | 88.4% | 10.1% | 0.3% | 83.7% | 68.1% |
| Bedford Stuyvesant Collegiate Charter School | 2016-17 | 76 | 1.4% | 67.3% | 26.6% | 1.2% | 62.7% | 67.7% |
| PAVE Academy Charter School | 2016-17 | 46 | 1.8% | 45.7% | 50.0% | 1.8% | 66.1% | 78.7% |
| Brooklyn Ascend Charter School | 2016-17 | 81 | 0.5% | 95.2% | 3.4% | 0.1% | 70.1% | 58.3% |
| Community Partnership Charter School | 2016-17 | 41 | 1.0% | 75.8% | 20.1% | 1.0% | 88.0% | 69.4% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| Explore Charter School | 2016-17 | 54 | 0.0% | 82.2% | 14.3% | 0.0% | 76.6% | 57.9% |
| Brooklyn Prospect Charter School | 2016-17 | 105 | 6.5% | 14.1% | 32.8% | 39.9% | 34.9% | 34.7% |
| Brownsville Collegiate Charter School | 2016-17 | 66 | 0.6% | 68.9% | 22.6% | 0.9% | 87.8% | 73.9% |
| Leadership Preparatory Brownsville Charter School | 2016-17 | 80 | 0.1% | 84.1% | 14.0% | 0.3% | 89.4% | 75.7% |
| Excellence Girls Charter School | 2016-17 | 84 | 1.8% | 78.3% | 16.6% | 0.7% | 74.2% | 61.1% |
| Leadership Prep Canarsie Charter School (Leadershi | 2016-17 | 80 | 1.2% | 90.2% | 4.7% | 0.9% | 81.7% | 50.6% |
| Summit Academy Charter School | 2016-17 | 41 | 0.3% | 47.4% | 46.2% | 2.1% | 82.0% | 75.9% |
| Brooklyn Excelsior Charter School | 2016-17 | 75 | 1.4% | 81.3% | 16.2% | 0.5% | 59.4% | 68.1% |
| Brownsville Ascend Charter School | 2016-17 | 85 | 0.7% | 86.3% | 11.0% | 0.3% | 94.5% | 71.4% |
| Brooklyn Scholars Charter School | 2016-17 | 77 | 6.7% | 68.0% | 23.7% | 0.3% | 94.3% | 66.8% |
| Explore Empower Charter School | 2016-17 | 55 | 0.6% | 88.9% | 8.7% | 0.8% | 82.1% | 72.4% |
| Coney Island Preparatory Public Charter School | 2016-17 | 87 | 9.0% | 39.1% | 34.1% | 15.3% | 82.2% | 70.7% |
| Unity Prep Charter School | 2016-17 | 103 | 1.3% | 78.5% | 16.9% | 1.5% | 84.1% | 71.2% |
| Brooklyn Urban Garden Charter School | 2016-17 | 90 | 3.9% | 34.4% | 38.9% | 17.5% | 62.1% | 53.1% |
| Leadership Preparatory Ocean Hill Charter School | 2016-17 | 76 | 0.5% | 84.4% | 11.8% | 0.7% | 80.5% | 69.1% |
| Ocean Hill Collegiate Charter School | 2016-17 | 81 | 1.5% | 85.2% | 8.4% | 0.3% | 80.1% | 65.7% |
| Brooklyn East Collegiate Charter School | 2016-17 | 86 | 1.7% | 78.0% | 6.9% | 1.4% | 80.9% | 58.0% |
| Bedford Stuyvesant New Beginnings Charter School | 2016-17 | 55 | 0.3% | 56.6% | 41.5% | 0.5% | 91.3% | 80.1% |
| Brooklyn Dreams Charter School | 2016-17 | 48 | 18.5% | 59.3% | 17.6% | 2.6% | 47.2% | 54.2% |
| Brooklyn LAB Charter School | 2016-17 | 134 | 1.7% | 73.6% | 19.0% | 3.1% | 65.5% | 64.6% |
| Democracy Prep Endurance Charter School | 2016-17 | 105 | 0.4% | 67.9% | 28.8% | 1.1% | 82.4% | 70.8% |
| KIPP Washington Heights Middle School | 2016-17 | 93 | 0.1% | 11.3% | 87.2% | 0.9% | 88.6% | 75.9% |
| Great Oaks Charter School | 2016-17 | 71 | 13.9% | 25.4% | 57.4% | 1.9% | 69.9% | 65.5% |
| The Opportunity Charter School | 2016-17 | 70 | 1.4% | 53.6% | 43.1% | 0.5% | 87.3% | 78.3% |
| Harlem Children's Zone Promise Academy 1 Charter S | 2016-17 | 83 | 0.3% | 82.7% | 14.3% | 0.7% | 86.7% | 76.5% |
| Girls Preparatory Charter School of New York | 2016-17 | 42 | 1.9% | 45.3% | 47.9% | 2.4% | 80.8% | 68.5% |
| Harlem Village Academy Leadership Charter School | 2016-17 | 59 | 0.3% | 61.5% | 35.6% | 0.9% | 82.2% | 73.2% |
| KIPP Infinity Charter School | 2016-17 | 88 | 0.4% | 29.0% | 68.9% | 1.3% | 85.7% | 77.2% |
| New York Center for Autism Charter School | 2016-17 | 1 | 12.5% | 9.4% | 31.3% | 43.8% | 75.0% | 72.9% |
| Harlem Children's Zone Promise Academy II Charter | 2016-17 | 79 | 0.4% | 82.5% | 14.3% | 0.5% | 82.9% | 76.0% |
| Democracy Prep Charter School | 2016-17 | 130 | 0.6% | 65.4% | 31.2% | 1.0% | 80.5% | 66.4% |
| Success Academy Charter School - Harlem 1 | 2016-17 | 87 | 0.8% | 74.3% | 20.7% | 1.5% | 64.6% | 67.7% |
| New Heights Academy Charter School | 2016-17 | 99 | 0.0% | 4.2% | 95.1% | 0.4% | 93.0% | 81.6% |
| DREAM Charter School | 2016-17 | 55 | 0.9% | 32.0% | 65.4% | 0.7% | 84.3% | 78.4% |
| Success Academy Charter School - Harlem 2 | 2016-17 | 70 | 1.6% | 69.8% | 25.9% | 1.9% | 76.9% | 72.6% |

| School | Year | N | % | % | % | % | % | % |
|---|---|---|---|---|---|---|---|---|
| Success Academy Charter School - Harlem 3 | 2016-17 | 98 | 1.2% | 60.2% | 34.1% | 1.9% | 58.5% | 71.9% |
| Success Academy Charter School - Harlem 4 | 2016-17 | 79 | 0.9% | 65.4% | 28.6% | 2.1% | 74.7% | 68.8% |
| St. HOPE Leadership Academy Charter School | 2016-17 | 85 | 2.0% | 58.3% | 36.1% | 0.7% | 90.4% | 77.5% |
| The Equity Project Charter School (TEP) | 2016-17 | 114 | 0.3% | 5.5% | 93.3% | 0.3% | 90.3% | 77.2% |
| Inwood Academy for Leadership Charter School | 2016-17 | 128 | 0.2% | 5.2% | 93.1% | 0.5% | 80.3% | 71.5% |
| Democracy Prep Harlem Charter School | 2016-17 | 110 | 0.8% | 63.4% | 33.4% | 0.7% | 83.8% | 74.6% |
| Harbor Science and Arts Charter School | 2016-17 | 38 | 2.3% | 54.0% | 39.8% | 1.1% | 63.2% | 75.3% |
| Harlem Prep Charter School | 2016-17 | 113 | 0.6% | 57.3% | 40.3% | 0.6% | 91.1% | 80.0% |
| Harlem Village Academy Charter School | 2016-17 | 66 | 0.3% | 78.2% | 19.4% | 0.7% | 82.1% | 70.9% |
| KIPP STAR College Prep Charter School | 2016-17 | 62 | 0.6% | 50.2% | 45.7% | 0.9% | 81.1% | 74.1% |
| Future Leaders Institute Charter School | 2016-17 | 42 | 0.8% | 82.8% | 15.0% | 0.8% | 84.7% | 73.4% |
| Central Queens Academy Charter School | 2016-17 | 97 | 18.2% | 11.1% | 67.4% | 3.0% | 88.9% | 60.2% |
| Middle Village Prep Charter School | 2016-17 | 105 | 3.7% | 2.9% | 56.4% | 37.0% | 50.7% | 36.9% |
| VOICE Charter School of New York | 2016-17 | 57 | 15.1% | 13.2% | 59.2% | 9.1% | 81.1% | 56.0% |
| Growing Up Green Charter School | 2016-17 | 85 | 14.0% | 11.5% | 36.7% | 31.4% | 51.5% | 44.2% |
| Riverton Street Charter School | 2016-17 | 59 | 0.3% | 91.2% | 7.0% | 0.6% | 34.6% | 37.0% |
| Renaissance Charter School | 2016-17 | 54 | 17.6% | 7.4% | 61.3% | 12.5% | 77.1% | 48.1% |
| Our World Neighborhood Charter School | 2016-17 | 74 | 17.7% | 6.7% | 40.8% | 32.1% | 76.7% | 45.1% |
| John W. Lavelle Preparatory Charter School | 2016-17 | 109 | 3.6% | 40.2% | 41.9% | 12.8% | 77.4% | 58.2% |
| New World Preparatory Charter School | 2016-17 | 128 | 1.0% | 25.8% | 67.4% | 4.9% | 93.8% | 71.6% |
| Mott Hall Charter School | 2016-17 | 79 | 0.3% | 37.4% | 58.8% | 1.0% | 94.2% | 82.1% |
| Bronx Lighthouse Charter School | 2016-17 | 43 | 1.0% | 34.4% | 63.5% | 0.3% | 89.7% | 72.8% |
| Bronx Charter School for Excellence | 2016-17 | 91 | 22.8% | 41.0% | 34.3% | 0.7% | 76.8% | 51.7% |
| Hyde Leadership Charter School | 2016-17 | 71 | 0.3% | 32.2% | 65.9% | 0.7% | 89.9% | 77.9% |
| South Bronx Classical Charter School | 2016-17 | 27 | 2.0% | 38.8% | 57.3% | 1.2% | 88.2% | 73.7% |
| Icahn Charter School 2 | 2016-17 | 33 | 5.3% | 28.2% | 62.8% | 2.2% | 72.1% | 56.4% |
| Bronx Global Learning Institute for Girls Charter | 2016-17 | 42 | 1.4% | 25.7% | 70.5% | 0.7% | 87.3% | 75.7% |
| Bronx Academy of Promise Charter School | 2016-17 | 65 | 1.8% | 42.0% | 55.0% | 0.2% | 66.8% | 77.5% |
| Icahn Charter School 3 | 2016-17 | 24 | 3.1% | 63.1% | 30.0% | 2.8% | 84.7% | 57.7% |
| Metropolitan Lighthouse Charter School | 2016-17 | 54 | 0.2% | 38.9% | 58.0% | 0.8% | 90.8% | 78.6% |
| American Dream Charter School | 2016-17 | 77 | 0.0% | 7.4% | 91.3% | 0.4% | 96.7% | 83.0% |
| Dr. Richard Izquierdo Health and Science Charter S | 2016-17 | 116 | 0.7% | 29.8% | 66.8% | 1.6% | 95.8% | 80.8% |
| Girls Preparatory Charter School of the Bronx | 2016-17 | 100 | 0.2% | 32.8% | 63.9% | 0.6% | 83.5% | 71.6% |
| The Equality Charter School | 2016-17 | 90 | 1.7% | 68.9% | 27.2% | 1.1% | 45.9% | 53.4% |
| Academic Leadership Charter School | 2016-17 | 47 | 0.2% | 45.1% | 53.3% | 0.5% | 94.8% | 82.4% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Icahn Charter School 4 | 2016-17 | 27 | 2.2% | 60.4% | 33.4% | 1.2% | 72.4% | 55.6% |
| Bronx Preparatory Charter School | 2016-17 | 124 | 0.3% | 49.7% | 48.5% | 0.7% | 88.9% | 73.9% |
| KIPP Academy Charter School | 2016-17 | 74 | 0.2% | 41.1% | 56.8% | 0.5% | 86.4% | 73.5% |
| Family Life Academy Charter School | 2016-17 | 44 | 0.6% | 19.6% | 78.7% | 0.4% | 88.4% | 81.1% |
| Harriet Tubman Charter School | 2016-17 | 71 | 0.1% | 64.8% | 32.9% | 0.7% | 68.4% | 78.9% |
| Icahn Charter School | 2016-17 | 31 | 0.6% | 52.5% | 46.0% | 0.6% | 84.8% | 72.6% |