# EXHIBIT 2

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Class Entering 2017 SHSAT offers and discovery participants | | | | | |
| 2 | Borough | District | DBN | School Name | Offers to SHS | Summer 2017 Discovery Participants |
| 3 | Kings | 20 | 20K187 | THE CHRISTA MCAULIFFE SCHOOL\I.S. 187 | 268 | 3 |
| 4 | Kings | 21 | 21K239 | MARK TWAIN I.S. 239 FOR THE GIFTED & TALENTED | 149 | 2 |
| 5 | Manhattan | 03 | 03M054 | J.H.S. 054 BOOKER T. WASHINGTON | 137 | 0 |
| 6 | Kings | 20 | 20K201 | J.H.S. 201 THE DYKER HEIGHTS | 127 | 4 |
| 7 | Kings | 15 | 15K051 | M.S. 51 WILLIAM ALEXANDER | 118 | 1 |
| 8 | Kings | 21 | 21K098 | I.S. 98 BAY ACADEMY | 114 | 3 |
| 9 | Manhattan | 02 | 02M312 | NEW YORK CITY LAB MIDDLE SCHOOL FOR COLLABORATIVE STUDIES | 112 | 2 |
| 10 | Queens | 26 | 26Q074 | J.H.S. 074 NATHANIEL HAWTHORNE | 108 | 4 |
| 11 | Queens | 26 | 26Q067 | J.H.S. 067 LOUIS PASTEUR | 98 | 1 |
| 12 | Queens | 26 | 26Q216 | J.H.S. 216 GEORGE J. RYAN | 91 | 2 |
| 13 | Kings | 22 | 22K234 | J.H.S. 234 ARTHUR W. CUNNINGHAM | 90 | 4 |
| 14 | Queens | 26 | 26Q158 | M.S. 158 MARIE CURIE | 86 | 2 |
| 15 | Manhattan | 02 | 02M104 | J.H.S. 104 SIMON BARUCH | 83 | 3 |
| 16 | Kings | 20 | 20K259 | J.H.S. 259 WILLIAM MCKINLEY | 83 | 9 |
| 17 | Manhattan | 01 | 01M539 | NEW EXPLORATIONS INTO SCIENCE, TECHNOLOGY AND MATH SCHOOL | 77 | 1 |
| 18 | Queens | 25 | 25Q185 | J.H.S. 185 EDWARD BLEEKER | 77 | 4 |
| 19 | Queens | 25 | 25Q237 | I.S. 237 | 70 | 7 |
| 20 | Manhattan | 02 | 02M167 | J.H.S. 167 ROBERT F. WAGNER | 68 | 3 |
| 21 | Manhattan | 02 | 02M255 | M.S. 255 SALK SCHOOL OF SCIENCE | 65 | 0 |
| 22 | Queens | 28 | 28Q190 | J.H.S. 190 RUSSELL SAGE | 65 | 3 |
| 23 | Kings | 15 | 15K447 | THE MATH & SCIENCE EXPLORATORY SCHOOL | 62 | 1 |
| 24 | Manhattan | 02 | 02M114 | EAST SIDE MIDDLE SCHOOL | 59 | 0 |
| 25 | Queens | 30 | 30Q580 | BACCALAUREATE SCHOOL FOR GLOBAL EDUCATION | 56 | 0 |
| 26 | Queens | 24 | 24Q005 | I.S. 5 - THE WALTER CROWLEY INTERMEDIATE SCHOOL | 54 | 3 |
| 27 | Queens | 24 | 24Q119 | I.S. 119 THE GLENDALE | 54 | 1 |
| 28 | Richmond | 31 | 31R075 | I.S. 075 FRANK D. PAULO | 52 | 2 |
| 29 | Manhattan | 03 | 03M334 | THE ANDERSON SCHOOL | 51 | 0 |
| 30 | Queens | 30 | 30Q122 | P.S. 122 MAMIE FAY | 49 | 0 |
| 31 | Queens | 27 | 27Q323 | SCHOLARS' ACADEMY | 48 | 1 |
| 32 | Queens | 28 | 28Q157 | J.H.S. 157 STEPHEN A. HALSEY | 48 | 1 |
| 33 | Queens | 24 | 24Q073 | I.S. 73 - THE FRANK SANSIVIERI INTERMEDIATE SCHOOL | 47 | 2 |
| 34 | Kings | 20 | 20K686 | BROOKLYN SCHOOL OF INQUIRY | 42 | 0 |
| 35 | Queens | 25 | 25Q194 | J.H.S. 194 WILLIAM CARR | 42 | 2 |
| 36 | Queens | 30 | 30Q230 | I.S. 230 | 39 | 1 |
| 37 | Manhattan | 04 | 04M012 | TAG YOUNG SCHOLARS | 38 | 0 |
| 38 | Queens | 24 | 24Q125 | I.S. 125 THOM J. MCCANN WOODSIDE | 31 | 4 |
| 39 | Queens | 30 | 30Q141 | I.S. 141 THE STEINWAY | 31 | 1 |
| 40 | Manhattan | 01 | 01M184 | P.S. 184M SHUANG WEN | 28 | 3 |
| 41 | Kings | 14 | 14K318 | I.S. 318 EUGENIO MARIA DE HOSTOS | 28 | 1 |
| 42 | Queens | 27 | 27Q137 | M.S. 137 AMERICA'S SCHOOL OF HEROES | 28 | 5 |
| 43 | Queens | 28 | 28Q680 | QUEENS GATEWAY TO HEALTH SCIENCES SECONDARY SCHOOL | 28 | 2 |
| 44 | Bronx | 10 | 10X118 | J.H.S. 118 WILLIAM W. NILES | 27 | 0 |
| 45 | Kings | 20 | 20K220 | J.H.S. 220 JOHN J. PERSHING | 27 | 3 |
| 46 | Queens | 25 | 25Q025 | I.S. 025 ADRIEN BLOCK | 26 | 1 |
| 47 | Queens | 28 | 28Q217 | J.H.S. 217 ROBERT A. VAN WYCK | 26 | 0 |
| 48 | Richmond | 31 | 31R027 | I.S. 027 ANNING S. PRALL | 24 | 2 |
| 49 | Bronx | 08 | 08X101 | M.S. X101 EDWARD R. BYRNE | 23 | 3 |
| 50 | Kings | 20 | 20K227 | J.H.S. 227 EDWARD B. SHALLOW | 22 | 1 |
| 51 | Kings | 21 | 21K281 | I.S. 281 JOSEPH B CAVALLARO | 22 | 5 |
| 52 | Richmond | 31 | 31R024 | I.S. 024 MYRA S. BARNES | 22 | 0 |
| 53 | Queens | 25 | 25Q294 | BELL ACADEMY | 21 | 1 |
| 54 | Queens | 25 | 25Q189 | J.H.S. 189 DANIEL CARTER BEARD | 21 | 0 |
| 55 | Queens | 30 | 30Q126 | ALBERT SHANKER SCHOOL FOR VISUAL AND PERFORMING ARTS | 21 | 1 |
| 56 | Manhattan | 02 | 02M276 | BATTERY PARK CITY SCHOOL | 20 | 0 |
| 57 | Manhattan | 03 | 03M243 | M.S. 243 CENTER SCHOOL | 20 | 0 |
| 58 | Manhattan | 05 | 05M362 | COLUMBIA SECONDARY SCHOOL | 20 | 0 |
| 59 | Richmond | 31 | 31R007 | I.S. 007 ELIAS BERNSTEIN | 20 | 1 |
| 60 | Kings | 20 | 20K180 | THE SEEALL ACADEMY | 19 | 4 |
| 61 | Kings | 21 | 21K228 | I.S. 228 DAVID A. BOODY | 19 | 2 |
| 62 | Queens | 30 | 30Q227 | I.S. 227 LOUIS ARMSTRONG | 19 | 2 |
| 63 | Richmond | 31 | 31R072 | I.S. 072 ROCCO LAURIE | 18 | 2 |
| 64 | Manhattan | 02 | 02M131 | M.S. 131 | 17 | 2 |
| 65 | Manhattan | 03 | 03M245 | M.S. M245 THE COMPUTER SCHOOL | 17 | 0 |
| 66 | Bronx | 10 | 10X141 | RIVERDALE / KINGSBRIDGE ACADEMY (MIDDLE SCHOOL / HIGH SCHOOL 141) | 17 | 0 |
| 67 | Kings | 15 | 15K088 | J.H.S. 088 PETER ROUGET | 17 | 2 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 68 | Queens | 30 | 30Q300 | THE 30TH AVENUE SCHOOL (G&T CITYWIDE) | 17 | 0 |
| 69 | Manhattan | 02 | 02M126 | P.S. 126 JACOB AUGUST RIIS | 16 | 2 |
| 70 | Kings | 20 | 20K223 | J.H.S. 223 THE MONTAUK | 16 | 6 |
| 71 | Queens | 25 | 25Q281 | EAST-WEST SCHOOL OF INTERNATIONAL STUDIES | 16 | 1 |
| 72 | Kings | 15 | 15K443 | NEW VOICES SCHOOL OF ACADEMIC & CREATIVE ARTS | 14 | 0 |
| 73 | Kings | 20 | 20K229 | P.S. 229 DYKER | 14 | 3 |
| 74 | Queens | 26 | 26Q172 | IRWIN ALTMAN MIDDLE SCHOOL 172 | 14 | 0 |
| 75 | Richmond | 31 | 31R034 | I.S. 034 TOTTENVILLE | 14 | 0 |
| 76 | Manhattan | 02 | 02M896 | LOWER MANHATTAN COMMUNITY MIDDLE SCHOOL | 13 | 0 |
| 77 | Queens | 27 | 27Q202 | J.H.S. 202 ROBERT H. GODDARD | 12 | 0 |
| 78 | Bronx | 84 | 84X255 | BRONX CHARTER SCHOOL FOR EXCELLENCE | 12 | 1 |
| 79 | Manhattan | 02 | 02M260 | M.S. 260 CLINTON SCHOOL WRITERS & ARTISTS | 11 | 0 |
| 80 | Bronx | 11 | 11X194 | P.S./M.S. 194 | 11 | 0 |
| 81 | Bronx | 11 | 11X083 | P.S. 083 DONALD HERTZ | 11 | 0 |
| 82 | Kings | 13 | 13K008 | P.S. 008 ROBERT FULTON | 11 | 0 |
| 83 | Kings | 32 | 32K383 | J.H.S. 383 PHILIPPA SCHUYLER | 11 | 2 |
| 84 | Manhattan | 03 | 03M862 | MOTT HALL II | 10 | 1 |
| 85 | Bronx | 11 | 11X127 | J.H.S. 127 THE CASTLE HILL | 10 | 0 |
| 86 | Kings | 22 | 22K206 | P.S. 206 JOSEPH F LAMB | 10 | 1 |
| 87 | Queens | 27 | 27Q210 | J.H.S. 210 ELIZABETH BLACKWELL | 10 | 3 |
| 88 | Kings | 15 | 15K821 | SUNSET PARK PREP | 9 | 0 |
| 89 | Queens | 24 | 24Q093 | I.S. 093 RIDGEWOOD | 9 | 1 |
| 90 | Queens | 24 | 24Q049 | P.S. 049 DOROTHY BONAWIT KOLE | 9 | 1 |
| 91 | Queens | 24 | 24Q102 | P.S. 102 BAYVIEW | 9 | 0 |
| 92 | Queens | 25 | 25Q499 | THE QUEENS COLLEGE SCHOOL FOR MATH, SCIENCE AND TECHNOLOGY | 9 | 0 |
| 93 | Queens | 25 | 25Q219 | P.S. 219 PAUL KLAPPER | 9 | 0 |
| 94 | Queens | 26 | 26Q266 | P.S./I.S. 266 | 9 | 0 |
| 95 | Manhattan | 01 | 01M839 | TOMPKINS SQUARE MIDDLE SCHOOL | 8 | 0 |
| 96 | Kings | 20 | 20K062 | J.H.S. 062 DITMAS | 8 | 3 |
| 97 | Queens | 25 | 25Q164 | P.S. 164 QUEENS VALLEY | 8 | 0 |
| 98 | Queens | 29 | 29Q238 | I.S. 238 - SUSAN B. ANTHONY ACADEMY | 8 | 0 |
| 99 | Richmond | 31 | 31R002 | I.S. R002 GEORGE L. EGBERT | 8 | 1 |
| 100 | Richmond | 31 | 31R051 | I.S. 051 EDWIN MARKHAM | 8 | 0 |
| 101 | Queens | 84 | 84Q083 | CENTRAL QUEENS ACADEMY CHARTER SCHOOL | 8 | 0 |
| 102 | Manhattan | 02 | 02M177 | YORKVILLE EAST MIDDLE SCHOOL | 7 | 0 |
| 103 | Manhattan | 02 | 02M422 | QUEST TO LEARN | 7 | 0 |
| 104 | Bronx | 11 | 11X181 | I.S. 181 PABLO CASALS | 7 | 2 |
| 105 | Kings | 18 | 18K235 | P.S. 235 JANICE MARIE KNIGHT SCHOOL | 7 | 3 |
| 106 | Kings | 20 | 20K104 | P.S./I.S. 104 THE FORT HAMILTON SCHOOL | 7 | 2 |
| 107 | Queens | 26 | 26Q178 | P.S./I.S. 178 HOLLISWOOD | 7 | 0 |
| 108 | Queens | 30 | 30Q010 | I.S. 010 HORACE GREELEY | 7 | 0 |
| 109 | Richmond | 31 | 31R063 | MARSH AVENUE SCHOOL FOR EXPEDITIONARY LEARNING | 7 | 0 |
| 110 | Queens | 84 | 84Q321 | GROWING UP GREEN CHARTER SCHOOL | 7 | 0 |
| 111 | Kings | 84 | 84K707 | BROOKLYN PROSPECT CHARTER SCHOOL | 7 | 0 |
| 112 | Manhattan | 02 | 02M413 | SCHOOL OF THE FUTURE HIGH SCHOOL | 6 | 1 |
| 113 | Bronx | 08 | 08X071 | P.S. 071 ROSE E. SCALA | 6 | 0 |
| 114 | Kings | 19 | 19K292 | J.H.S. 292 MARGARET S. DOUGLAS | 6 | 0 |
| 115 | Kings | 20 | 20K030 | P.S./I.S. 30 MARY WHITE OVINGTON | 6 | 1 |
| 116 | Queens | 24 | 24Q128 | P.S. 128 THE LORRAINE TUZZO, JUNIPER VALLEY ELEMENTARY SCHOOL | 6 | 0 |
| 117 | Queens | 27 | 27Q124 | P.S. 124 OSMOND A CHURCH | 6 | 0 |
| 118 | Queens | 30 | 30Q145 | I.S. 145 JOSEPH PULITZER | 6 | 2 |
| 119 | Queens | 30 | 30Q204 | I.S. 204 OLIVER W. HOLMES | 6 | 1 |
| 120 | Richmond | 31 | 31R048 | P.S. 048 WILLIAM G. WILCOX | 6 | 0 |
| 121 | Manhattan | 02 | 02M408 | PROFESSIONAL PERFORMING ARTS HIGH SCHOOL | 5 | 0 |
| 122 | Manhattan | 02 | 02M407 | INSTITUTE FOR COLLABORATIVE EDUCATION | 5 | 0 |
| 123 | Manhattan | 02 | 02M289 | I.S. 289 | 5 | 0 |
| 124 | Bronx | 11 | 11X180 | M.S. 180 DR. DANIEL HALE WILLIAMS | 5 | 0 |
| 125 | Kings | 14 | 14K577 | CONSELYEA PREPARATORY SCHOOL | 5 | 0 |
| 126 | Kings | 17 | 17K590 | MEDGAR EVERS COLLEGE PREPARATORY SCHOOL | 5 | 2 |
| 127 | Kings | 22 | 22K207 | P.S. 207 ELIZABETH G. LEARY | 5 | 0 |
| 128 | Queens | 27 | 27Q232 | P.S. 232 LINDENWOOD | 5 | 1 |
| 129 | Queens | 28 | 28Q896 | YOUNG WOMEN'S LEADERSHIP SCHOOL, QUEENS | 5 | 0 |
| 130 | Queens | 29 | 29Q295 | P.S./I.S. 295 | 5 | 2 |
| 131 | Queens | 30 | 30Q291 | HUNTERS POINT COMMUNITY MIDDLE SCHOOL | 5 | 1 |
| 132 | Kings | 32 | 32K554 | ALL CITY LEADERSHIP SECONDARY SCHOOL | 5 | 0 |
| 133 | Kings | 84 | 84K744 | CONEY ISLAND PREPARATORY PUBLIC CHARTER SCHOOL | 5 | 1 |
| 134 | Kings | 84 | 84K538 | ACHIEVEMENT FIRST BUSHWICK CHARTER SCHOOL | 5 | 0 |
| 135 | Manhattan | 84 | 84M351 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 1 | 5 | 0 |
| 136 | Queens | 84 | 84Q706 | OUR WORLD NEIGHBORHOOD CHARTER SCHOOL | 5 | 0 |
| 137 | Manhattan | 02 | 02M933 | CITY KNOLL MIDDLE SCHOOL | 4 | 0 |
| 138 | Manhattan | 03 | 03M859 | SPECIAL MUSIC SCHOOL | 4 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 139 | Bronx | 08 | 08X125 | J.H.S. 125 HENRY HUDSON | 4 | 0 |
| 140 | Bronx | 11 | 11X019 | P.S. 019 JUDITH K. WEISS | 4 | 0 |
| 141 | Kings | 17 | 17K061 | M.S. 061 DR. GLADSTONE H. ATWELL | 4 | 0 |
| 142 | Kings | 21 | 21K096 | I.S. 096 SETH LOW | 4 | 1 |
| 143 | Queens | 24 | 24Q061 | I.S. 061 LEONARDO DA VINCI | 4 | 1 |
| 144 | Queens | 25 | 25Q250 | I.S. 250 THE ROBERT F. KENNEDY COMMUNITY MIDDLE SCHOOL | 4 | 1 |
| 145 | Richmond | 31 | 31R049 | I.S. 49 BERTA A. DREYFUS | 4 | 1 |
| 146 | Manhattan | 84 | 84M384 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 2 | 4 | 1 |
| 147 | Manhattan | 84 | 84M202 | GREAT OAKS CHARTER SCHOOL | 4 | 1 |
| 148 | Kings | 84 | 84K358 | ACHIEVEMENT FIRST EAST NEW YORK CHARTER SCHOOL | 4 | 0 |
| 149 | Queens | 84 | 84Q705 | RENAISSANCE CHARTER SCHOOL | 4 | 0 |
| 150 | Kings | 84 | 84K536 | COMMUNITY ROOTS CHARTER SCHOOL | 4 | 0 |
| 151 | Queens | 84 | 84Q341 | RIVERTON STREET CHARTER SCHOOL | 4 | 0 |
| 152 | Manhattan | 01 | 01M332 | UNIVERSITY NEIGHBORHOOD MIDDLE SCHOOL | 3 | 0 |
| 153 | Manhattan | 03 | 03M333 | P.S. 333 MANHATTAN SCHOOL FOR CHILDREN | 3 | 0 |
| 154 | Manhattan | 04 | 04M171 | P.S. 171 PATRICK HENRY | 3 | 0 |
| 155 | Manhattan | 06 | 06M223 | THE MOTT HALL SCHOOL | 3 | 0 |
| 156 | Bronx | 08 | 08X562 | BLUEPRINT MIDDLE SCHOOL | 3 | 0 |
| 157 | Bronx | 08 | 08X367 | ARCHIMEDES ACADEMY FOR MATH, SCIENCE AND TECHNOLOGY APPLICATION | 3 | 0 |
| 158 | Bronx | 09 | 09X128 | MOTT HALL III | 3 | 0 |
| 159 | Bronx | 09 | 09X218 | P.S./I.S. 218 RAFAEL HERNANDEZ DUAL LANGUAGE MAGNET SCHOOL | 3 | 0 |
| 160 | Bronx | 10 | 10X280 | P.S./M.S. 280 MOSHOLU PARKWAY | 3 | 1 |
| 161 | Bronx | 11 | 11X498 | P.S./M.S. 11X498 - VAN NEST ACADEMY | 3 | 0 |
| 162 | Kings | 13 | 13K492 | ACADEMY OF ARTS AND LETTERS | 3 | 0 |
| 163 | Kings | 14 | 14K126 | JOHN ERICSSON MIDDLE SCHOOL 126 | 3 | 0 |
| 164 | Kings | 18 | 18K285 | I.S. 285 MEYER LEVIN | 3 | 0 |
| 165 | Kings | 21 | 21K226 | P.S. 226 ALFRED DE B.MASON | 3 | 0 |
| 166 | Kings | 22 | 22K240 | ANDRIES HUDDE | 3 | 0 |
| 167 | Kings | 22 | 22K278 | J.H.S. 278 MARINE PARK | 3 | 0 |
| 168 | Kings | 23 | 23K392 | I.S. 392 | 3 | 0 |
| 169 | Queens | 24 | 24Q560 | ROBERT F. WAGNER, JR. SECONDARY SCHOOL FOR ARTS AND TECHNOLOGY | 3 | 0 |
| 170 | Queens | 25 | 25Q200 | P.S./M.S. 200 – THE POMONOK SCHOOL & STAR ACADEMY | 3 | 0 |
| 171 | Queens | 27 | 27Q297 | HAWTREE CREEK MIDDLE SCHOOL | 3 | 2 |
| 172 | Queens | 29 | 29Q208 | P.S./I.S. 208 | 3 | 0 |
| 173 | Queens | 30 | 30Q286 | YOUNG WOMEN'S LEADERSHIP SCHOOL, ASTORIA | 3 | 0 |
| 174 | Richmond | 31 | 31R861 | STATEN ISLAND SCHOOL OF CIVIC LEADERSHIP | 3 | 0 |
| 175 | Bronx | 84 | 84X491 | ACADEMIC LEADERSHIP CHARTER SCHOOL | 3 | 1 |
| 176 | Kings | 84 | 84K712 | EXCELLENCE GIRLS CHARTER SCHOOL | 3 | 1 |
| 177 | Kings | 84 | 84K517 | LEADERSHIP PREP BEDFORD STUYVESANT UNCOMMON PREP CHARTER SCHOO | 3 | 0 |
| 178 | Manhattan | 84 | 84M336 | KIPP INFINITY CHARTER SCHOOL | 3 | 0 |
| 179 | Kings | 84 | 84K803 | BROOKLYN LAB?CHARTER SCHOOL | 3 | 0 |
| 180 | Bronx | 84 | 84X496 | ICAHN CHARTER SCHOOL 4 | 3 | 0 |
| 181 | Queens | 84 | 84Q304 | VOICE CHARTER SCHOOL OF NEW YORK | 3 | 0 |
| 182 | Kings | 84 | 84K758 | BROOKLYN URBAN GARDEN CHARTER SCHOOL | 3 | 0 |
| 183 | Manhattan | 04 | 04M206 | P.S. 206 JOSE CELSO BARBOSA | 2 | 0 |
| 184 | Manhattan | 06 | 06M366 | WASHINGTON HEIGHTS ACADEMY | 2 | 0 |
| 185 | Manhattan | 06 | 06M324 | M.S. 324 - PATRIA MIRABAL | 2 | 0 |
| 186 | Manhattan | 06 | 06M311 | AMISTAD DUAL LANGUAGE SCHOOL | 2 | 0 |
| 187 | Bronx | 08 | 08X337 | THE SCHOOL FOR INQUIRY AND SOCIAL JUSTICE | 2 | 0 |
| 188 | Bronx | 09 | 09X361 | THE HIGHBRIDGE GREEN SCHOOL | 2 | 0 |
| 189 | Bronx | 09 | 09X215 | KAPPA | 2 | 0 |
| 190 | Bronx | 10 | 10X015 | P.S. X015 INSTITUTE FOR ENVIRONMENTAL LEARNING | 2 | 0 |
| 191 | Bronx | 10 | 10X368 | IN-TECH ACADEMY (M.S. / HIGH SCHOOL 368) | 2 | 0 |
| 192 | Bronx | 10 | 10X228 | JONAS BRONCK ACADEMY | 2 | 0 |
| 193 | Bronx | 10 | 10X244 | THE NEW SCHOOL FOR LEADERSHIP AND JOURNALISM | 2 | 0 |
| 194 | Bronx | 10 | 10X020 | P.S./M.S. 20 P.O.GEORGE J. WERDANN, III | 2 | 0 |
| 195 | Bronx | 12 | 12X129 | M.S. 129 ACADEMY FOR INDEPENDENT LEARNING AND LEADERSHIP | 2 | 1 |
| 196 | Bronx | 12 | 12X214 | P.S. 214 | 2 | 0 |
| 197 | Kings | 15 | 15K442 | M.S. 442 CARROLL GARDENS SCHOOL FOR INNOVATION | 2 | 0 |
| 198 | Kings | 17 | 17K354 | THE SCHOOL OF INTEGRATED LEARNING | 2 | 0 |
| 199 | Kings | 19 | 19K452 | FREDERICK DOUGLASS ACADEMY VIII MIDDLE SCHOOL | 2 | 0 |
| 200 | Kings | 21 | 21K303 | I.S. 303 HERBERT S. EISENBERG | 2 | 0 |
| 201 | Kings | 21 | 21K121 | P.S. 121 NELSON A. ROCKEFELLER | 2 | 0 |
| 202 | Queens | 24 | 24Q077 | I.S. 077 | 2 | 0 |
| 203 | Queens | 25 | 25Q285 | WORLD JOURNALISM PREPARATORY: A COLLEGE BOARD SCHOOL | 2 | 0 |
| 204 | Queens | 27 | 27Q226 | J.H.S. 226 VIRGIL I. GRISSOM | 2 | 1 |
| 205 | Queens | 27 | 27Q282 | KNOWLEDGE AND POWER PREPARATORY ACADEMY VI | 2 | 0 |
| 206 | Queens | 28 | 28Q284 | YORK EARLY COLLEGE ACADEMY | 2 | 0 |
| 207 | Manhattan | 84 | 84M385 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 3 | 2 | 0 |
| 208 | Kings | 84 | 84K508 | ACHIEVEMENT FIRST ENDEAVOR CHARTER SCHOOL | 2 | 0 |
| 209 | Bronx | 84 | 84X717 | ICAHN CHARTER SCHOOL | 2 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 210 | Kings | 84 | 84K593 | EXCELLENCE BOYS CHARTER SCHOOL | 2 | 0 |
| 211 | Kings | 84 | 84K651 | PAVE ACADEMY CHARTER SCHOOL | 2 | 0 |
| 212 | Kings | 84 | 84K357 | KIPP AMP CHARTER SCHOOL | 2 | 0 |
| 213 | Bronx | 84 | 84X378 | ICAHN CHARTER SCHOOL 2 | 2 | 0 |
| 214 | Kings | 84 | 84K379 | EXPLORE EXCEL CHARTER SCHOOL | 2 | 0 |
| 215 | Kings | 84 | 84K356 | ACHIEVEMENT FIRST CROWN HEIGHTS CHARTER SCHOOL | 2 | 0 |
| 216 | Kings | 84 | 84K608 | KINGS COLLEGIATE CHARTER SCHOOL | 2 | 0 |
| 217 | Manhattan | 01 | 01M378 | SCHOOL FOR GLOBAL LEADERS | 1 | 0 |
| 218 | Manhattan | 01 | 01M140 | P.S. 140 NATHAN STRAUS | 1 | 0 |
| 219 | Manhattan | 01 | 01M450 | EAST SIDE COMMUNITY SCHOOL | 1 | 0 |
| 220 | Manhattan | 02 | 02M217 | P.S./I.S. 217 ROOSEVELT ISLAND | 1 | 0 |
| 221 | Manhattan | 02 | 02M442 | BALLET TECH, NYC PUBLIC SCHOOL FOR DANCE | 1 | 0 |
| 222 | Manhattan | 03 | 03M258 | COMMUNITY ACTION SCHOOL - MS 258 | 1 | 0 |
| 223 | Manhattan | 03 | 03M180 | P.S. 180 HUGO NEWMAN | 1 | 0 |
| 224 | Manhattan | 03 | 03M191 | THE RIVERSIDE SCHOOL FOR MAKERS AND ARTISTS | 1 | 0 |
| 225 | Manhattan | 03 | 03M256 | LAFAYETTE ACADEMY | 1 | 0 |
| 226 | Manhattan | 04 | 04M224 | M.S. 224 MANHATTAN EAST SCHOOL FOR ARTS & ACADEMICS | 1 | 0 |
| 227 | Manhattan | 04 | 04M057 | JAMES WELDON JOHNSON | 1 | 0 |
| 228 | Manhattan | 04 | 04M610 | YOUNG WOMEN'S LEADERSHIP SCHOOL | 1 | 0 |
| 229 | Manhattan | 05 | 05M161 | P.S. 161 PEDRO ALBIZU CAMPOS | 1 | 0 |
| 230 | Manhattan | 06 | 06M348 | WASHINGTON HEIGHTS EXPEDITIONARY LEARNING SCHOOL | 1 | 0 |
| 231 | Manhattan | 06 | 06M278 | PAULA HEDBAVNY SCHOOL | 1 | 0 |
| 232 | Manhattan | 06 | 06M187 | P.S./I.S. 187 HUDSON CLIFFS | 1 | 0 |
| 233 | Bronx | 07 | 07X343 | ACADEMY OF APPLIED MATHEMATICS AND TECHNOLOGY | 1 | 0 |
| 234 | Bronx | 08 | 08X375 | THE BRONX MATHEMATICS PREPARATORY SCHOOL | 1 | 0 |
| 235 | Bronx | 09 | 09X505 | BRONX SCHOOL FOR LAW, GOVERNMENT AND JUSTICE | 1 | 0 |
| 236 | Bronx | 09 | 09X117 | I.S. 117 JOSEPH H. WADE | 1 | 0 |
| 237 | Bronx | 10 | 10X095 | P.S. 095 SHEILA MENCHER | 1 | 0 |
| 238 | Bronx | 10 | 10X279 | P.S. 279 CAPTAIN MANUEL RIVERA, JR. | 1 | 0 |
| 239 | Bronx | 11 | 11X089 | P.S. 089 BRONX | 1 | 0 |
| 240 | Bronx | 11 | 11X355 | BRONX ALLIANCE MIDDLE SCHOOL | 1 | 0 |
| 241 | Bronx | 11 | 11X175 | P.S. 175 CITY ISLAND | 1 | 0 |
| 242 | Bronx | 12 | 12X242 | MOTT HALL V | 1 | 0 |
| 243 | Kings | 15 | 15K136 | I.S. 136 CHARLES O. DEWEY | 1 | 0 |
| 244 | Kings | 15 | 15K464 | PARK SLOPE COLLEGIATE | 1 | 0 |
| 245 | Kings | 15 | 15K497 | THE BOERUM HILL SCHOOL FOR INTERNATIONAL STUDIES | 1 | 0 |
| 246 | Kings | 17 | 17K340 | I.S. 340 | 1 | 0 |
| 247 | Kings | 17 | 17K138 | P.S. 138 BROOKLYN | 1 | 0 |
| 248 | Kings | 17 | 17K543 | SCIENCE, TECHNOLOGY AND RESEARCH EARLY COLLEGE HIGH SCHOOL AT ERAS | 1 | 0 |
| 249 | Kings | 18 | 18K066 | P.S. 66 | 1 | 0 |
| 250 | Kings | 19 | 19K089 | P.S. 089 CYPRESS HILLS | 1 | 1 |
| 251 | Kings | 19 | 19K409 | EAST NEW YORK FAMILY ACADEMY | 1 | 0 |
| 252 | Kings | 19 | 19K661 | VISTA ACADEMY | 1 | 0 |
| 253 | Kings | 19 | 19K218 | J.H.S. 218 JAMES P. SINNOTT | 1 | 0 |
| 254 | Kings | 19 | 19K678 | EAST NEW YORK MIDDLE SCHOOL OF EXCELLENCE | 1 | 0 |
| 255 | Kings | 19 | 19K760 | HIGHLAND PARK COMMUNITY SCHOOL | 1 | 0 |
| 256 | Kings | 20 | 20K163 | P.S. 163 BATH BEACH | 1 | 0 |
| 257 | Kings | 21 | 21K690 | BROOKLYN STUDIO SECONDARY SCHOOL | 1 | 1 |
| 258 | Kings | 21 | 21K095 | P.S. 095 THE GRAVESEND | 1 | 0 |
| 259 | Kings | 21 | 21K209 | P.S. 209 MARGARET MEAD | 1 | 0 |
| 260 | Kings | 22 | 22K109 | P.S. 109 | 1 | 0 |
| 261 | Kings | 22 | 22K078 | J.H.S. 078 ROY H. MANN | 1 | 0 |
| 262 | Kings | 23 | 23K671 | MOTT HALL BRIDGES ACADEMY | 1 | 0 |
| 263 | Kings | 23 | 23K137 | P.S./I.S. 137 RACHEL JEAN MITCHELL | 1 | 0 |
| 264 | Kings | 23 | 23K041 | P.S. 041 FRANCIS WHITE | 1 | 0 |
| 265 | Kings | 23 | 23K518 | KAPPA V (KNOWLEDGE AND POWER PREPARATORY ACADEMY) | 1 | 0 |
| 266 | Queens | 24 | 24Q087 | P.S./I.S. 087 MIDDLE VILLAGE | 1 | 0 |
| 267 | Queens | 24 | 24Q311 | CORONA ARTS AND SCIENCES ACADEMY | 1 | 0 |
| 268 | Queens | 24 | 24Q113 | P.S./I.S. 113 ANTHONY J. PRANZO | 1 | 0 |
| 269 | Queens | 25 | 25Q252 | QUEENS SCHOOL OF INQUIRY, THE | 1 | 1 |
| 270 | Queens | 27 | 27Q146 | P.S. 146 HOWARD BEACH | 1 | 0 |
| 271 | Queens | 27 | 27Q207 | P.S. 207 ROCKWOOD PARK | 1 | 0 |
| 272 | Queens | 28 | 28Q072 | CATHERINE & COUNT BASIE MIDDLE SCHOOL 72 | 1 | 0 |
| 273 | Queens | 28 | 28Q167 | METROPOLITAN EXPEDITIONARY LEARNING SCHOOL | 1 | 0 |
| 274 | Queens | 29 | 29Q283 | PREPARATORY ACADEMY FOR WRITERS: A COLLEGE BOARD SCHOOL | 1 | 0 |
| 275 | Queens | 29 | 29Q289 | QUEENS UNITED MIDDLE SCHOOL | 1 | 0 |
| 276 | Queens | 30 | 30Q078 | P.S./I.S. 78Q | 1 | 0 |
| 277 | Richmond | 31 | 31R080 | THE MICHAEL J. PETRIDES SCHOOL | 1 | 1 |
| 278 | Richmond | 31 | 31R061 | I.S. 061 WILLIAM A MORRIS | 1 | 0 |
| 279 | Kings | 75 | 75K231 | P.S. K231 | 1 | 0 |
| 280 | Queens | 75 | 75Q811 | P.S. Q811 | 1 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | Kings | 84 | 84K704 | EXPLORE CHARTER SCHOOL | 1 | 1 |
| 282 | Manhattan | 84 | 84M386 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 4 | 1 | 0 |
| 283 | Manhattan | 84 | 84M430 | THE EQUITY PROJECT CHARTER SCHOOL (TEP) | 1 | 0 |
| 284 | Kings | 84 | 84K777 | OCEAN HILL COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 285 | Kings | 84 | 84K355 | WILLIAMSBURG COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 286 | Bronx | 84 | 84X487 | GIRLS PREPARATORY CHARTER SCHOOL OF THE BRONX | 1 | 0 |
| 287 | Bronx | 84 | 84X389 | BRONX GLOBAL LEARNING INSTITUTE FOR GIRLS CHARTER SCHOOL | 1 | 0 |
| 288 | Manhattan | 84 | 84M726 | KIPP STAR COLLEGE PREP CHARTER SCHOOL | 1 | 0 |
| 289 | Kings | 84 | 84K711 | LEADERSHIP PREPARATORY BROWNSVILLE CHARTER SCHOOL | 1 | 0 |
| 290 | Kings | 84 | 84K626 | ACHIEVEMENT FIRST BROWNSVILLE CHARTER SCHOOL | 1 | 0 |
| 291 | Manhattan | 84 | 84M350 | DEMOCRACY PREP CHARTER SCHOOL | 1 | 0 |
| 292 | Kings | 84 | 84K737 | BROWNSVILLE ASCEND CHARTER SCHOOL | 1 | 0 |
| 293 | Manhattan | 84 | 84M861 | FUTURE LEADERS INSTITUTE CHARTER SCHOOL | 1 | 0 |
| 294 | Kings | 84 | 84K730 | SUMMIT ACADEMY CHARTER SCHOOL | 1 | 0 |
| 295 | Manhattan | 84 | 84M382 | DREAM CHARTER SCHOOL | 1 | 0 |
| 296 | Kings | 84 | 84K742 | EXPLORE EMPOWER CHARTER SCHOOL | 1 | 0 |
| 297 | Kings | 84 | 84K740 | BROOKLYN SCHOLARS CHARTER SCHOOL | 1 | 0 |
| 298 | Manhattan | 84 | 84M704 | HARBOR SCIENCE AND ARTS CHARTER SCHOOL | 1 | 0 |
| 299 | Bronx | 84 | 84X346 | SOUTH BRONX CLASSICAL CHARTER SCHOOL | 1 | 0 |
| 300 | Kings | 84 | 84K731 | BROOKLYN EXCELSIOR CHARTER SCHOOL | 1 | 0 |
| 301 | Kings | 84 | 84K710 | BROWNSVILLE COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 302 | Manhattan | 84 | 84M341 | HARLEM CHILDREN'S ZONE PROMISE ACADEMY II CHARTER SCHOOL | 1 | 0 |
| 303 | Kings | 84 | 84K362 | HELLENIC CLASSICAL CHARTER SCHOOL | 1 | 0 |
| 304 | Kings | 84 | 84K791 | BROOKLYN DREAMS CHARTER SCHOOL | 1 | 0 |
| 305 | Kings | 84 | 84K775 | LEADERSHIP PREPARATORY OCEAN HILL CHARTER SCHOOL | 1 | 0 |
| 306 | Kings | 84 | 84K780 | BROOKLYN EAST COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 307 | Kings | 84 | 84K386 | INVICTUS PREPARATORY CHARTER SCHOOL | 1 | 0 |
| 308 | Manhattan | 84 | 84M353 | NEW HEIGHTS ACADEMY CHARTER SCHOOL | 1 | 0 |
| 309 | Manhattan | 84 | 84M481 | DEMOCRACY PREP HARLEM CHARTER SCHOOL | 1 | 0 |
| 310 | Kings | 84 | 84K360 | LAUNCH EXPEDITIONARY LEARNING CHARTER SCHOOL | 1 | 0 |
| 311 | Queens | 84 | 84Q298 | MIDDLE VILLAGE PREP CHARTER SCHOOL | 1 | 0 |
| 312 | Manhattan | 84 | 84M478 | INWOOD ACADEMY FOR LEADERSHIP CHARTER SCHOOL | 1 | 0 |
| 313 | Manhattan | 01 | 01M301 | TECHNOLOGY, ARTS, AND SCIENCES STUDIO | 0 | 0 |
| 314 | Manhattan | 01 | 01M034 | P.S. 034 FRANKLIN D. ROOSEVELT | 0 | 0 |
| 315 | Manhattan | 01 | 01M188 | P.S. 188 THE ISLAND SCHOOL | 0 | 0 |
| 316 | Manhattan | 02 | 02M347 | THE 47 AMERICAN SIGN LANGUAGE & ENGLISH LOWER SCHOOL | 0 | 0 |
| 317 | Manhattan | 02 | 02M225 | ELLA BAKER SCHOOL | 0 | 0 |
| 318 | Manhattan | 02 | 02M655 | LIFE SCIENCES SECONDARY SCHOOL | 0 | 0 |
| 319 | Manhattan | 02 | 02M397 | SPRUCE STREET SCHOOL | 0 | 0 |
| 320 | Manhattan | 03 | 03M421 | WEST PREP ACADEMY | 0 | 1 |
| 321 | Manhattan | 03 | 03M860 | FREDERICK DOUGLASS ACADEMY II SECONDARY SCHOOL | 0 | 0 |
| 322 | Manhattan | 03 | 03M415 | WADLEIGH SECONDARY SCHOOL FOR THE PERFORMING & VISUAL ARTS | 0 | 0 |
| 323 | Manhattan | 03 | 03M149 | P.S. 149 SOJOURNER TRUTH | 0 | 0 |
| 324 | Manhattan | 03 | 03M165 | P.S. 165 ROBERT E. SIMON | 0 | 0 |
| 325 | Manhattan | 03 | 03M076 | P.S. 076 A. PHILIP RANDOLPH | 0 | 0 |
| 326 | Manhattan | 03 | 03M250 | M.S. 250 WEST SIDE COLLABORATIVE MIDDLE SCHOOL | 0 | 0 |
| 327 | Manhattan | 03 | 03M247 | M.S. M247 DUAL LANGUAGE MIDDLE SCHOOL | 0 | 0 |
| 328 | Manhattan | 03 | 03M291 | WEST END SECONDARY SCHOOL | 0 | 0 |
| 329 | Manhattan | 04 | 04M825 | ISAAC NEWTON MIDDLE SCHOOL FOR MATH & SCIENCE | 0 | 0 |
| 330 | Manhattan | 04 | 04M108 | P.S. 108 ASSEMBLYMAN ANGELO DEL TORO EDUCATIONAL COMPLEX | 0 | 0 |
| 331 | Manhattan | 04 | 04M050 | P.S. 050 VITO MARCANTONIO | 0 | 0 |
| 332 | Manhattan | 04 | 04M406 | GLOBAL TECHNOLOGY PREPARATORY | 0 | 0 |
| 333 | Manhattan | 04 | 04M007 | P.S. 007 SAMUEL STERN | 0 | 0 |
| 334 | Manhattan | 04 | 04M377 | RENAISSANCE SCHOOL OF THE ARTS | 0 | 0 |
| 335 | Manhattan | 04 | 04M096 | P.S. 096 JOSEPH LANZETTA | 0 | 0 |
| 336 | Manhattan | 04 | 04M372 | ESPERANZA PREPARATORY ACADEMY | 0 | 0 |
| 337 | Manhattan | 04 | 04M072 | THE LEXINGTON ACADEMY | 0 | 0 |
| 338 | Manhattan | 04 | 04M964 | CENTRAL PARK EAST II | 0 | 0 |
| 339 | Manhattan | 05 | 05M129 | P.S. 129 JOHN H. FINLEY | 0 | 0 |
| 340 | Manhattan | 05 | 05M499 | FREDERICK DOUGLASS ACADEMY | 0 | 0 |
| 341 | Manhattan | 05 | 05M302 | KAPPA IV | 0 | 0 |
| 342 | Manhattan | 05 | 05M123 | P.S. 123 MAHALIA JACKSON | 0 | 0 |
| 343 | Manhattan | 05 | 05M148 | EAGLE ACADEMY FOR YOUNG MEN OF HARLEM | 0 | 0 |
| 344 | Manhattan | 05 | 05M670 | THURGOOD MARSHALL ACADEMY FOR LEARNING AND SOCIAL CHANGE | 0 | 0 |
| 345 | Manhattan | 05 | 05M514 | NEW DESIGN MIDDLE SCHOOL | 0 | 0 |
| 346 | Manhattan | 05 | 05M046 | P.S. 046 ARTHUR TAPPAN | 0 | 0 |
| 347 | Manhattan | 05 | 05M286 | URBAN ASSEMBLY ACADEMY FOR FUTURE LEADERS | 0 | 0 |
| 348 | Manhattan | 06 | 06M018 | P.S. 018 PARK TERRACE | 0 | 0 |
| 349 | Manhattan | 06 | 06M209 | HAMILTON GRANGE MIDDLE SCHOOL | 0 | 0 |
| 350 | Manhattan | 06 | 06M293 | CITY COLLEGE ACADEMY OF THE ARTS | 0 | 0 |
| 351 | Manhattan | 06 | 06M346 | COMMUNITY HEALTH ACADEMY OF THE HEIGHTS | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 352 | Manhattan | 06 | 06M210 | P.S./I.S. 210 - TWENTY-FIRST CENTURY ACADEMY FOR COMMUNITY LEADERSH | 0 | 0 |
| 353 | Manhattan | 06 | 06M349 | HARBOR HEIGHTS | 0 | 0 |
| 354 | Manhattan | 06 | 06M218 | I.S. 218 SALOME URENA | 0 | 0 |
| 355 | Manhattan | 06 | 06M528 | I.S. 528 BEA FULLER RODGERS SCHOOL | 0 | 0 |
| 356 | Manhattan | 06 | 06M328 | COMMUNITY MATH & SCIENCE PREP | 0 | 0 |
| 357 | Manhattan | 06 | 06M143 | J.H.S. 143 ELEANOR ROOSEVELT | 0 | 0 |
| 358 | Manhattan | 06 | 06M052 | J.H.S. 052 INWOOD | 0 | 0 |
| 359 | Manhattan | 06 | 06M322 | MIDDLE SCHOOL 322 | 0 | 0 |
| 360 | Manhattan | 06 | 06M319 | M.S. 319 - MARIA TERESA | 0 | 0 |
| 361 | Bronx | 07 | 07X031 | P.S./M.S. 031 THE WILLIAM LLOYD GARRISON | 0 | 0 |
| 362 | Bronx | 07 | 07X551 | THE URBAN ASSEMBLY BRONX ACADEMY OF LETTERS | 0 | 0 |
| 363 | Bronx | 07 | 07X029 | P.S./M.S. 029 MELROSE SCHOOL | 0 | 0 |
| 364 | Bronx | 07 | 07X221 | SOUTH BRONX PREPARATORY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 365 | Bronx | 07 | 07X223 | THE LABORATORY SCHOOL OF FINANCE AND TECHNOLOGY: X223 | 0 | 0 |
| 366 | Bronx | 07 | 07X224 | P.S./I.S. 224 | 0 | 0 |
| 367 | Bronx | 07 | 07X500 | HOSTOS-LINCOLN ACADEMY OF SCIENCE | 0 | 0 |
| 368 | Bronx | 07 | 07X005 | P.S. 5 PORT MORRIS | 0 | 0 |
| 369 | Bronx | 07 | 07X298 | ACADEMY OF PUBLIC RELATIONS | 0 | 0 |
| 370 | Bronx | 07 | 07X296 | SOUTH BRONX ACADEMY FOR APPLIED MEDIA | 0 | 0 |
| 371 | Bronx | 07 | 07X151 | J.H.S. 151 LOU GEHRIG | 0 | 0 |
| 372 | Bronx | 07 | 07X584 | I.S. 584 | 0 | 0 |
| 373 | Bronx | 08 | 08X376 | ANTONIA PANTOJA PREPARATORY ACADEMY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 374 | Bronx | 08 | 08X467 | MOTT HALL COMMUNITY SCHOOL | 0 | 0 |
| 375 | Bronx | 08 | 08X448 | SOUNDVIEW ACADEMY FOR CULTURE AND SCHOLARSHIP | 0 | 0 |
| 376 | Bronx | 08 | 08X302 | M.S. 302 LUISA DESSUS CRUZ | 0 | 0 |
| 377 | Bronx | 08 | 08X301 | M.S. 301 PAUL L. DUNBAR | 0 | 0 |
| 378 | Bronx | 08 | 08X269 | BRONX STUDIO SCHOOL FOR WRITERS AND ARTISTS | 0 | 0 |
| 379 | Bronx | 08 | 08X123 | J.H.S. 123 JAMES M. KIERAN | 0 | 0 |
| 380 | Bronx | 08 | 08X424 | THE HUNTS POINT SCHOOL | 0 | 0 |
| 381 | Bronx | 08 | 08X371 | URBAN INSTITUTE OF MATHEMATICS | 0 | 0 |
| 382 | Bronx | 08 | 08X131 | J.H.S. 131 ALBERT EINSTEIN | 0 | 0 |
| 383 | Bronx | 09 | 09X568 | YOUNG WOMEN'S LEADERSHIP SCHOOL OF THE BRONX | 0 | 0 |
| 384 | Bronx | 09 | 09X327 | COMPREHENSIVE MODEL SCHOOL PROJECT M.S. 327 | 0 | 0 |
| 385 | Bronx | 09 | 09X145 | J.H.S. 145 ARTURO TOSCANINI | 0 | 0 |
| 386 | Bronx | 09 | 09X454 | SCIENCE AND TECHNOLOGY ACADEMY: A MOTT HALL SCHOOL | 0 | 0 |
| 387 | Bronx | 09 | 09X232 | I.S. 232 | 0 | 0 |
| 388 | Bronx | 09 | 09X413 | BRONX HIGH SCHOOL FOR MEDICAL SCIENCE | 0 | 0 |
| 389 | Bronx | 09 | 09X231 | EAGLE ACADEMY FOR YOUNG MEN | 0 | 0 |
| 390 | Bronx | 09 | 09X350 | NEW DIRECTIONS SECONDARY SCHOOL | 0 | 0 |
| 391 | Bronx | 09 | 09X004 | P.S./M.S. 004 CROTONA PARK WEST | 0 | 0 |
| 392 | Bronx | 09 | 09X324 | BRONX EARLY COLLEGE ACADEMY FOR TEACHING & LEARNING | 0 | 0 |
| 393 | Bronx | 09 | 09X328 | NEW MILLENNIUM BUSINESS ACADEMY MIDDLE SCHOOL | 0 | 0 |
| 394 | Bronx | 09 | 09X241 | URBAN ASSEMBLY SCHOOL FOR APPLIED MATH AND SCIENCE, THE | 0 | 0 |
| 395 | Bronx | 09 | 09X229 | I.S. 229 ROLAND PATTERSON | 0 | 0 |
| 396 | Bronx | 09 | 09X313 | I.S. 313 SCHOOL OF LEADERSHIP DEVELOPMENT | 0 | 0 |
| 397 | Bronx | 09 | 09X219 | I.S. 219 NEW VENTURE SCHOOL | 0 | 0 |
| 398 | Bronx | 09 | 09X325 | URBAN SCIENCE ACADEMY | 0 | 0 |
| 399 | Bronx | 09 | 09X303 | I.S. X303 LEADERSHIP & COMMUNITY SERVICE | 0 | 0 |
| 400 | Bronx | 09 | 09X022 | J.H.S. 022 JORDAN L. MOTT | 0 | 0 |
| 401 | Bronx | 09 | 09X323 | BRONX WRITING ACADEMY | 0 | 0 |
| 402 | Bronx | 09 | 09X339 | I.S. 339 | 0 | 0 |
| 403 | Bronx | 10 | 10X447 | CRESTON ACADEMY | 0 | 1 |
| 404 | Bronx | 10 | 10X003 | P.S. 3 RAUL JULIA MICRO SOCIETY | 0 | 1 |
| 405 | Bronx | 10 | 10X342 | INTERNATIONAL SCHOOL FOR LIBERAL ARTS | 0 | 1 |
| 406 | Bronx | 10 | 10X315 | P.S. 315 LAB SCHOOL | 0 | 0 |
| 407 | Bronx | 10 | 10X080 | J.H.S. 080 THE MOSHOLU PARKWAY | 0 | 0 |
| 408 | Bronx | 10 | 10X045 | THOMAS C. GIORDANO MIDDLE SCHOOL 45 | 0 | 0 |
| 409 | Bronx | 10 | 10X225 | THEATRE ARTS PRODUCTION COMPANY SCHOOL | 0 | 0 |
| 410 | Bronx | 10 | 10X037 | P.S. X037 - MULTIPLE INTELLIGENCE SCHOOL | 0 | 0 |
| 411 | Bronx | 10 | 10X308 | BRONX DANCE ACADEMY SCHOOL | 0 | 0 |
| 412 | Bronx | 10 | 10X243 | WEST BRONX ACADEMY FOR THE FUTURE | 0 | 0 |
| 413 | Bronx | 10 | 10X459 | EAST FORDHAM ACADEMY FOR THE ARTS | 0 | 0 |
| 414 | Bronx | 10 | 10X390 | M.S. 390 | 0 | 0 |
| 415 | Bronx | 10 | 10X391 | THE ANGELO PATRI MIDDLE SCHOOL | 0 | 0 |
| 416 | Bronx | 10 | 10X206 | I.S. 206 ANN MERSEREAU | 0 | 0 |
| 417 | Bronx | 10 | 10X331 | THE BRONX SCHOOL OF YOUNG LEADERS | 0 | 0 |
| 418 | Bronx | 10 | 10X254 | I.S. 254 | 0 | 0 |
| 419 | Bronx | 10 | 10X363 | ACADEMY FOR PERSONAL LEADERSHIP AND EXCELLENCE | 0 | 0 |
| 420 | Bronx | 11 | 11X468 | PELHAM ACADEMY OF ACADEMICS AND COMMUNITY ENGAGEMENT | 0 | 0 |
| 421 | Bronx | 11 | 11X556 | BRONX PARK MIDDLE SCHOOL | 0 | 0 |
| 422 | Bronx | 11 | 11X144 | J.H.S. 144 MICHELANGELO | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | Bronx | 11 | 11X462 | CORNERSTONE ACADEMY FOR SOCIAL ACTION MIDDLE SCHOOL (CASA) | 0 | 0 |
| 424 | Bronx | 11 | 11X532 | BAYCHESTER MIDDLE SCHOOL | 0 | 0 |
| 425 | Bronx | 11 | 11X529 | ONE WORLD MIDDLE SCHOOL AT EDENWALD | 0 | 0 |
| 426 | Bronx | 11 | 11X326 | BRONX GREEN MIDDLE SCHOOL | 0 | 0 |
| 427 | Bronx | 11 | 11X287 | NORTH BRONX SCHOOL OF EMPOWERMENT | 0 | 0 |
| 428 | Bronx | 11 | 11X370 | LEADERS OF TOMORROW | 0 | 0 |
| 429 | Bronx | 11 | 11X566 | PELHAM GARDENS MIDDLE SCHOOL | 0 | 0 |
| 430 | Bronx | 12 | 12X383 | EMOLIOR ACADEMY | 0 | 1 |
| 431 | Bronx | 12 | 12X316 | KAPPA III | 0 | 0 |
| 432 | Bronx | 12 | 12X341 | ACCION ACADEMY | 0 | 0 |
| 433 | Bronx | 12 | 12X212 | P.S. 212 | 0 | 0 |
| 434 | Bronx | 12 | 12X372 | URBAN ASSEMBLY SCHOOL FOR WILDLIFE CONSERVATION | 0 | 0 |
| 435 | Bronx | 12 | 12X098 | J.H.S. 098 HERMAN RIDDER | 0 | 0 |
| 436 | Bronx | 12 | 12X190 | E.S.M.T- I.S. 190 | 0 | 0 |
| 437 | Bronx | 12 | 12X286 | FANNIE LOU HAMER MIDDLE SCHOOL | 0 | 0 |
| 438 | Bronx | 12 | 12X318 | I.S. X318 MATH, SCIENCE & TECHNOLOGY THROUGH ARTS | 0 | 0 |
| 439 | Bronx | 12 | 12X384 | ENTRADA ACADEMY | 0 | 0 |
| 440 | Bronx | 12 | 12X273 | FREDERICK DOUGLASS ACADEMY V. MIDDLE SCHOOL | 0 | 0 |
| 441 | Bronx | 12 | 12X267 | BRONX LATIN | 0 | 0 |
| 442 | Bronx | 12 | 12X211 | P.S. 211 | 0 | 0 |
| 443 | Bronx | 12 | 12X271 | EAST BRONX ACADEMY FOR THE FUTURE | 0 | 0 |
| 444 | Bronx | 12 | 12X217 | SCHOOL OF PERFORMING ARTS | 0 | 0 |
| 445 | Kings | 13 | 13K527 | URBAN ASSEMBLY INSTITUTE OF MATH AND SCIENCE FOR YOUNG WOMEN | 0 | 0 |
| 446 | Kings | 13 | 13K691 | FORT GREENE PREPARATORY ACADEMY | 0 | 0 |
| 447 | Kings | 13 | 13K113 | M.S. 113 RONALD EDMONDS LEARNING CENTER | 0 | 0 |
| 448 | Kings | 13 | 13K313 | DOCK STREET SCHOOL FOR STEAM STUDIES | 0 | 0 |
| 449 | Kings | 13 | 13K301 | SATELLITE EAST MIDDLE SCHOOL | 0 | 0 |
| 450 | Kings | 13 | 13K265 | DR. SUSAN S. MCKINNEY SECONDARY SCHOOL OF THE ARTS | 0 | 0 |
| 451 | Kings | 13 | 13K351 | THE URBAN ASSEMBLY UNISON SCHOOL | 0 | 0 |
| 452 | Kings | 13 | 13K266 | M.S. K266 - PARK PLACE COMMUNITY MIDDLE SCHOOL | 0 | 0 |
| 453 | Kings | 13 | 13K282 | P.S. 282 PARK SLOPE | 0 | 0 |
| 454 | Kings | 14 | 14K614 | YOUNG WOMEN'S LEADERSHIP SCHOOL OF BROOKLYN | 0 | 0 |
| 455 | Kings | 14 | 14K157 | P.S./I.S. 157 THE BENJAMIN FRANKLIN HEALTH & SCIENCE ACADEMY | 0 | 0 |
| 456 | Kings | 14 | 14K084 | P.S. 084 JOSE DE DIEGO | 0 | 0 |
| 457 | Kings | 14 | 14K586 | LYONS COMMUNITY SCHOOL | 0 | 0 |
| 458 | Kings | 14 | 14K050 | J.H.S. 050 JOHN D. WELLS | 0 | 0 |
| 459 | Kings | 14 | 14K071 | JUAN MOREL CAMPOS SECONDARY SCHOOL | 0 | 0 |
| 460 | Kings | 14 | 14K582 | M.S. 582 | 0 | 0 |
| 461 | Kings | 15 | 15K448 | BROOKLYN SECONDARY SCHOOL FOR COLLABORATIVE STUDIES | 0 | 0 |
| 462 | Kings | 15 | 15K839 | M.S. 839 | 0 | 0 |
| 463 | Kings | 16 | 16K681 | MADIBA PREP MIDDLE SCHOOL | 0 | 0 |
| 464 | Kings | 16 | 16K035 | M.S. 035 STEPHEN DECATUR | 0 | 0 |
| 465 | Kings | 16 | 16K057 | J.H.S. 057 WHITELAW REID | 0 | 0 |
| 466 | Kings | 16 | 16K584 | M.S. 584 | 0 | 0 |
| 467 | Kings | 16 | 16K308 | P.S. 308 CLARA CARDWELL | 0 | 0 |
| 468 | Kings | 16 | 16K267 | M.S. 267 MATH, SCIENCE & TECHNOLOGY | 0 | 0 |
| 469 | Kings | 17 | 17K189 | P.S. 189 THE BILINGUAL CENTER | 0 | 0 |
| 470 | Kings | 17 | 17K722 | NEW HEIGHTS MIDDLE SCHOOL | 0 | 0 |
| 471 | Kings | 17 | 17K246 | M.S. 246 WALT WHITMAN | 0 | 0 |
| 472 | Kings | 17 | 17K002 | PARKSIDE PREPARATORY ACADEMY | 0 | 0 |
| 473 | Kings | 17 | 17K531 | SCHOOL FOR HUMAN RIGHTS, THE | 0 | 0 |
| 474 | Kings | 17 | 17K382 | ACADEMY FOR COLLEGE PREPARATION AND CAREER EXPLORATION: A COLLEGI | 0 | 0 |
| 475 | Kings | 17 | 17K353 | ELIJAH STROUD MIDDLE SCHOOL | 0 | 0 |
| 476 | Kings | 17 | 17K484 | RONALD EDMONDS LEARNING CENTER II | 0 | 0 |
| 477 | Kings | 17 | 17K394 | M.S. K394 | 0 | 0 |
| 478 | Kings | 17 | 17K352 | EBBETS FIELD MIDDLE SCHOOL | 0 | 0 |
| 479 | Kings | 17 | 17K181 | P.S. 181 BROOKLYN | 0 | 0 |
| 480 | Kings | 18 | 18K211 | I.S. 211 JOHN WILSON | 0 | 1 |
| 481 | Kings | 18 | 18K598 | MIDDLE SCHOOL OF MARKETING AND LEGAL STUDIES | 0 | 0 |
| 482 | Kings | 18 | 18K581 | EAST FLATBUSH COMMUNITY RESEARCH SCHOOL | 0 | 0 |
| 483 | Kings | 18 | 18K588 | MIDDLE SCHOOL FOR ART AND PHILOSOPHY | 0 | 0 |
| 484 | Kings | 18 | 18K763 | BROOKLYN SCIENCE AND ENGINEERING ACADEMY | 0 | 0 |
| 485 | Kings | 18 | 18K366 | THE SCIENCE AND MEDICINE MIDDLE SCHOOL | 0 | 0 |
| 486 | Kings | 18 | 18K068 | I.S. 068 ISAAC BILDERSEE | 0 | 0 |
| 487 | Kings | 19 | 19K171 | I.S. 171 ABRAHAM LINCOLN | 0 | 0 |
| 488 | Kings | 19 | 19K364 | I.S. 364 GATEWAY | 0 | 0 |
| 489 | Kings | 19 | 19K662 | LIBERTY AVENUE MIDDLE SCHOOL | 0 | 0 |
| 490 | Kings | 19 | 19K663 | SCHOOL OF THE FUTURE BROOKLYN | 0 | 0 |
| 491 | Kings | 19 | 19K422 | SPRING CREEK COMMUNITY SCHOOL | 0 | 0 |
| 492 | Kings | 19 | 19K404 | ACADEMY FOR YOUNG WRITERS | 0 | 0 |
| 493 | Kings | 19 | 19K654 | VAN SICLEN COMMUNITY MIDDLE SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 494 | Kings | 20 | 20K609 | URBAN ASSEMBLY SCHOOL FOR CRIMINAL JUSTICE | 0 | 0 |
| 495 | Kings | 20 | 20K192 | P.S. 192 - THE MAGNET SCHOOL FOR MATH AND SCIENCE INQUIRY | 0 | 0 |
| 496 | Kings | 21 | 21K099 | P.S. 099 ISAAC ASIMOV | 0 | 0 |
| 497 | Kings | 21 | 21K225 | P.S. K225 - THE EILEEN E. ZAGLIN | 0 | 0 |
| 498 | Kings | 21 | 21K288 | P.S. 288 THE SHIRLEY TANYHILL | 0 | 0 |
| 499 | Kings | 21 | 21K238 | P.S. 238 ANNE SULLIVAN | 0 | 0 |
| 500 | Kings | 21 | 21K468 | KINGSBOROUGH EARLY COLLEGE SCHOOL | 0 | 1 |
| 501 | Kings | 22 | 22K381 | I. S. 381 | 0 | 0 |
| 502 | Kings | 22 | 22K014 | J.H.S. 014 SHELL BANK | 0 | 0 |
| 503 | Kings | 23 | 23K327 | P.S. 327 DR. ROSE B. ENGLISH | 0 | 0 |
| 504 | Kings | 23 | 23K178 | P.S. 178 SAINT CLAIR MCKELWAY | 0 | 0 |
| 505 | Kings | 23 | 23K697 | TEACHERS PREPARATORY HIGH SCHOOL | 0 | 0 |
| 506 | Kings | 23 | 23K363 | BROWNSVILLE COLLABORATIVE MIDDLE SCHOOL | 0 | 0 |
| 507 | Kings | 23 | 23K155 | P.S./ I.S. 155 NICHOLAS HERKIMER | 0 | 0 |
| 508 | Kings | 23 | 23K664 | BROOKLYN ENVIRONMENTAL EXPLORATION SCHOOL (BEES) | 0 | 0 |
| 509 | Kings | 23 | 23K668 | RIVERDALE AVENUE MIDDLE SCHOOL | 0 | 0 |
| 510 | Kings | 23 | 23K184 | P.S. 184 NEWPORT | 0 | 0 |
| 511 | Kings | 23 | 23K284 | THE GREGORY JOCKO JACKSON SCHOOL OF SPORTS, ART, AND TECHNOLOGY | 0 | 0 |
| 512 | Kings | 23 | 23K522 | MOTT HALL IV | 0 | 0 |
| 513 | Kings | 23 | 23K323 | P.S./I.S. 323 | 0 | 0 |
| 514 | Kings | 23 | 23K644 | EAGLE ACADEMY FOR YOUNG MEN II | 0 | 0 |
| 515 | Queens | 27 | 27Q318 | WATERSIDE SCHOOL FOR LEADERSHIP | 0 | 0 |
| 516 | Queens | 27 | 27Q105 | P.S. 105 THE BAY SCHOOL | 0 | 0 |
| 517 | Queens | 27 | 27Q047 | P.S. 047 CHRIS GALAS | 0 | 0 |
| 518 | Queens | 27 | 27Q114 | P.S./M.S. 114 BELLE HARBOR | 0 | 0 |
| 519 | Queens | 27 | 27Q333 | GOLDIE MAPLE ACADEMY | 0 | 0 |
| 520 | Queens | 27 | 27Q183 | P.S. 183 DR. RICHARD R. GREEN | 0 | 0 |
| 521 | Queens | 27 | 27Q042 | P.S./M.S. 042 R. VERNAM | 0 | 0 |
| 522 | Queens | 27 | 27Q043 | P.S. 043 | 0 | 0 |
| 523 | Queens | 27 | 27Q309 | ACADEMY OF MEDICAL TECHNOLOGY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 524 | Queens | 27 | 27Q262 | CHANNEL VIEW SCHOOL FOR RESEARCH | 0 | 0 |
| 525 | Queens | 27 | 27Q053 | M.S. 053 BRIAN PICCOLO | 0 | 0 |
| 526 | Queens | 27 | 27Q319 | VILLAGE ACADEMY | 0 | 0 |
| 527 | Queens | 28 | 28Q287 | THE EMERSON SCHOOL | 0 | 0 |
| 528 | Queens | 28 | 28Q310 | QUEENS COLLEGIATE: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 529 | Queens | 28 | 28Q008 | J.H.S. 008 RICHARD S. GROSSLEY | 0 | 0 |
| 530 | Queens | 28 | 28Q332 | REDWOOD MIDDLE SCHOOL | 0 | 0 |
| 531 | Queens | 28 | 28Q358 | M.S. 358 | 0 | 0 |
| 532 | Queens | 29 | 29Q268 | P.S./I.S. 268 | 0 | 1 |
| 533 | Queens | 29 | 29Q116 | P.S./I.S. 116 WILLIAM C. HUGHLEY | 0 | 0 |
| 534 | Queens | 29 | 29Q259 | PATHWAYS COLLEGE PREPARATORY SCHOOL: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 535 | Queens | 29 | 29Q327 | EAGLE ACADEMY FOR YOUNG MEN III | 0 | 0 |
| 536 | Queens | 29 | 29Q147 | P.S./M.S. 147 RONALD MCNAIR | 0 | 0 |
| 537 | Queens | 29 | 29Q270 | THE GORDON PARKS SCHOOL | 0 | 0 |
| 538 | Queens | 29 | 29Q356 | COMMUNITY VOICES MIDDLE SCHOOL | 0 | 0 |
| 539 | Queens | 29 | 29Q138 | P.S./M.S. 138 SUNRISE | 0 | 0 |
| 540 | Queens | 29 | 29Q355 | COLLABORATIVE ARTS MIDDLE SCHOOL | 0 | 0 |
| 541 | Queens | 29 | 29Q192 | I.S. 192 THE LINDEN | 0 | 0 |
| 542 | Queens | 29 | 29Q059 | I.S. 059 SPRINGFIELD GARDENS | 0 | 0 |
| 543 | Queens | 29 | 29Q109 | JEAN NUZZI INTERMEDIATE SCHOOL | 0 | 0 |
| 544 | Queens | 30 | 30Q111 | P.S. 111 JACOB BLACKWELL | 0 | 0 |
| 545 | Queens | 30 | 30Q235 | ACADEMY FOR NEW AMERICANS | 0 | 0 |
| 546 | Queens | 30 | 30Q127 | P.S. 127 AEROSPACE SCIENCE MAGNET SCHOOL | 0 | 2 |
| 547 | Richmond | 31 | 31R028 | THE EAGLE ACADEMY FOR YOUNG MEN OF STATEN ISLAND | 0 | 1 |
| 548 | Kings | 32 | 32K291 | J.H.S. 291 ROLAND HAYES | 0 | 0 |
| 549 | Kings | 32 | 32K377 | P.S. 377 ALEJANDRINA B. DE GAUTIER | 0 | 0 |
| 550 | Kings | 32 | 32K384 | P.S./I.S. 384 FRANCES E. CARTER | 0 | 0 |
| 551 | Kings | 32 | 32K045 | P.S./I.S. 045 HORACE E. GREENE | 0 | 0 |
| 552 | Kings | 32 | 32K349 | I.S. 349 MATH, SCIENCE & TECH. | 0 | 0 |
| 553 | Kings | 32 | 32K562 | EVERGREEN MIDDLE SCHOOL FOR URBAN EXPLORATION | 0 | 0 |
| 554 | Kings | 32 | 32K347 | I.S. 347 SCHOOL OF HUMANITIES | 0 | 0 |
| 555 | Kings | 32 | 32K162 | J.H.S. 162 THE WILLOUGHBY | 0 | 0 |
| 556 | Kings | 75 | 75K372 | P.S. 372 -THE CHILDREN'S SCHOOL | 0 | 0 |
| 557 | Bronx | 75 | 75X811 | P.S. X811 | 0 | 0 |
| 558 | Manhattan | 75 | 75M035 | P.S. 035 | 0 | 0 |
| 559 | Manhattan | 75 | 75M721 | P.S. M721 - MANHATTAN OCCUPATIONAL TRAINING CENTER | 0 | 0 |
| 560 | Bronx | 75 | 75X352 | THE VIDA BOGART SCHOOL FOR ALL CHILDREN | 0 | 0 |
| 561 | Richmond | 75 | 75R373 | P.S. R373 | 0 | 0 |
| 562 | Manhattan | 75 | 75M079 | P.S. M079 - HORAN SCHOOL | 0 | 0 |
| 563 | Kings | 75 | 75K077 | P.S. K077 | 0 | 0 |
| 564 | Bronx | 75 | 75X012 | P.S. X012 LEWIS AND CLARK SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 565 | Kings | 75 | 75K811 | P.S. K811 CONNIE LEKAS SCHOOL | 0 | 0 |
| 566 | Manhattan | 75 | 75M226 | P.S. M226 | 0 | 0 |
| 567 | Queens | 75 | 75Q004 | P.S. Q004 | 0 | 0 |
| 568 | Queens | 75 | 75Q233 | P.S. Q233 | 0 | 0 |
| 569 | Queens | 75 | 75Q993 | P.S. Q993 | 0 | 0 |
| 570 | Queens | 75 | 75Q023 | P.S. Q023 @ QUEENS CHILDREN CENTER | 0 | 0 |
| 571 | Kings | 75 | 75K036 | P.S. 36 | 0 | 0 |
| 572 | Kings | 75 | 75K396 | P.S. K396 | 0 | 0 |
| 573 | Queens | 75 | 75Q255 | P.S. Q255 | 0 | 0 |
| 574 | Richmond | 75 | 75R037 | P.S. R037 | 0 | 0 |
| 575 | Manhattan | 75 | 75M094 | P.S. M094 | 0 | 0 |
| 576 | Queens | 75 | 75Q224 | P.S. Q224 | 0 | 0 |
| 577 | Manhattan | 75 | 75M811 | P.S. M811 - MICKEY MANTLE SCHOOL | 0 | 0 |
| 578 | Kings | 75 | 75K140 | P.S. K140 | 0 | 0 |
| 579 | Kings | 75 | 75K368 | P.S. 368 | 0 | 0 |
| 580 | Manhattan | 75 | 75M169 | P.S. M169 - ROBERT F. KENNEDY | 0 | 0 |
| 581 | Kings | 75 | 75K053 | P.S. K053 | 0 | 0 |
| 582 | Richmond | 75 | 75R721 | THE RICHARD H. HUNGERFORD SCHOOL | 0 | 0 |
| 583 | Kings | 75 | 75K771 | P.S. K771 | 0 | 0 |
| 584 | Queens | 75 | 75Q256 | P.S. Q256 | 0 | 0 |
| 585 | Bronx | 75 | 75X010 | P.S. X010 | 0 | 0 |
| 586 | Kings | 75 | 75K141 | P.S. K141 | 0 | 0 |
| 587 | Manhattan | 75 | 75M138 | P.S. 138 | 0 | 0 |
| 588 | Queens | 75 | 75Q277 | THE RIVERVIEW SCHOOL | 0 | 0 |
| 589 | Bronx | 75 | 75X017 | P.S. X017 | 0 | 0 |
| 590 | Bronx | 75 | 75X168 | P.S. 168 | 0 | 0 |
| 591 | Kings | 75 | 75K370 | P.S. 370 | 0 | 0 |
| 592 | Bronx | 75 | 75X723 | P.S. 723 | 0 | 0 |
| 593 | Bronx | 75 | 75X186 | P186X WALTER J. DAMROSCH SCHOOL | 0 | 0 |
| 594 | Queens | 75 | 75Q075 | ROBERT E. PEARY SCHOOL | 0 | 0 |
| 595 | Kings | 75 | 75K369 | P.S. K369 - COY L. COX SCHOOL | 0 | 0 |
| 596 | Queens | 75 | 75Q009 | P.S. 009 | 0 | 0 |
| 597 | Queens | 75 | 75Q177 | P.S. Q177 | 0 | 0 |
| 598 | Bronx | 75 | 75X188 | P.S. X188 | 0 | 0 |
| 599 | Richmond | 75 | 75R025 | SOUTH RICHMOND HIGH SCHOOL I.S./P.S. 25 | 0 | 0 |
| 600 | Bronx | 75 | 75X176 | P.S. X176 | 0 | 0 |
| 601 | Manhattan | 75 | 75M751 | MANHATTAN SCHOOL FOR CAREER DEVELOPMENT | 0 | 0 |
| 602 | Bronx | 75 | 75X469 | P469X - THE BRONX SCHOOL FOR CONTINUOUS LEARNERS | 0 | 0 |
| 603 | Queens | 79 | 79Q344 | EAST RIVER ACADEMY | 0 | 0 |
| 604 | Bronx | 79 | 79X695 | PASSAGES ACADEMY | 0 | 0 |
| 605 | Manhattan | 79 | 79M973 | RESTART CITYWIDE | 0 | 0 |
| 606 | Richmond | 84 | 84R073 | NEW WORLD PREPARATORY CHARTER SCHOOL | 0 | 1 |
| 607 | Manhattan | 84 | 84M068 | KIPP WASHINGTON HEIGHTS MIDDLE SCHOOL | 0 | 0 |
| 608 | Bronx | 84 | 84X703 | BRONX PREPARATORY CHARTER SCHOOL | 0 | 0 |
| 609 | Bronx | 84 | 84X471 | AMERICAN DREAM CHARTER SCHOOL | 0 | 0 |
| 610 | Bronx | 84 | 84X185 | BRONX LIGHTHOUSE CHARTER SCHOOL | 0 | 0 |
| 611 | Manhattan | 84 | 84M335 | HARLEM VILLAGE ACADEMY LEADERSHIP CHARTER SCHOOL | 0 | 0 |
| 612 | Bronx | 84 | 84X706 | HARRIET TUBMAN CHARTER SCHOOL | 0 | 0 |
| 613 | Kings | 84 | 84K648 | BEDFORD STUYVESANT COLLEGIATE CHARTER SCHOOL | 0 | 0 |
| 614 | Bronx | 84 | 84X177 | MOTT HALL CHARTER SCHOOL | 0 | 0 |
| 615 | Kings | 84 | 84K702 | COMMUNITY PARTNERSHIP CHARTER SCHOOL | 0 | 0 |
| 616 | Bronx | 84 | 84X461 | METROPOLITAN LIGHTHOUSE CHARTER SCHOOL | 0 | 0 |
| 617 | Kings | 84 | 84K782 | BEDFORD STUYVESANT NEW BEGINNINGS CHARTER SCHOOL | 0 | 0 |
| 618 | Manhattan | 84 | 84M708 | HARLEM PREP CHARTER SCHOOL | 0 | 0 |
| 619 | Manhattan | 84 | 84M065 | DEMOCRACY PREP ENDURANCE CHARTER SCHOOL | 0 | 0 |
| 620 | Manhattan | 84 | 84M337 | NEW YORK CENTER FOR AUTISM CHARTER SCHOOL | 0 | 0 |
| 621 | Bronx | 84 | 84X422 | ICAHN CHARTER SCHOOL 3 | 0 | 0 |
| 622 | Manhattan | 84 | 84M330 | GIRLS PREPARATORY CHARTER SCHOOL OF NEW YORK | 0 | 0 |
| 623 | Manhattan | 84 | 84M709 | HARLEM VILLAGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 624 | Bronx | 84 | 84X419 | BRONX ACADEMY OF PROMISE CHARTER SCHOOL | 0 | 0 |
| 625 | Manhattan | 84 | 84M279 | THE OPPORTUNITY CHARTER SCHOOL | 0 | 0 |
| 626 | Bronx | 84 | 84X704 | KIPP ACADEMY CHARTER SCHOOL | 0 | 0 |
| 627 | Bronx | 84 | 84X345 | HYDE LEADERSHIP CHARTER SCHOOL | 0 | 0 |
| 628 | Manhattan | 84 | 84M388 | ST. HOPE LEADERSHIP ACADEMY CHARTER SCHOOL | 0 | 0 |
| 629 | Manhattan | 84 | 84M284 | HARLEM CHILDREN'S ZONE PROMISE ACADEMY 1 CHARTER SCHOOL | 0 | 0 |
| 630 | Bronx | 84 | 84X488 | THE EQUALITY CHARTER SCHOOL | 0 | 0 |
| 631 | Kings | 84 | 84K724 | LEADERSHIP PREP CANARSIE CHARTER SCHOOL (LEADERSHIP PREP CS 4) | 0 | 0 |
| 632 | Kings | 84 | 84K757 | UNITY PREP CHARTER SCHOOL | 0 | 0 |
| 633 | Kings | 84 | 84K652 | BROOKLYN ASCEND CHARTER SCHOOL | 0 | 0 |
| 634 | Bronx | 84 | 84X482 | DR. RICHARD IZQUIERDO HEALTH AND SCIENCE CHARTER SCHOOL | 0 | 0 |
| 635 | Richmond | 84 | 84R067 | JOHN W. LAVELLE PREPARATORY CHARTER SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 636 | Bronx | 84 | 84X538 | ICAHN CHARTER SCHOOL 5 | 0 | 0 |
| 637 | Bronx | 84 | 84X165 | GRAND CONCOURSE CHARTER SCHOOL | 0 | 0 |
| 638 | Bronx | 84 | 84X493 | SUCCESS ACADEMY CHARTER SCHOOL - BRONX 1 | 0 | 0 |
| 639 | Bronx | 84 | 84X233 | FAMILY LIFE ACADEMY CHARTER SCHOOL II | 0 | 0 |
| 640 | Bronx | 84 | 84X398 | BRONX COMMUNITY CHARTER SCHOOL | 0 | 0 |
| 641 | Kings | 84 | 84K333 | EXPLORE EXCEED CHARTER SCHOOL | 0 | 0 |
| 642 | Manhattan | 84 | 84M482 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 5 | 0 | 0 |
| 643 | Kings | 84 | 84K746 | HEBREW LANGUAGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 644 | Bronx | 84 | 84X494 | SUCCESS ACADEMY CHARTER SCHOOL - BRONX 2 | 0 | 0 |
| 645 | Kings | 84 | 84K793 | BUSHWICK ASCEND CHARTER SCHOOL | 0 | 0 |
| 646 | Kings | 84 | 84K774 | ACHIEVEMENT FIRST APOLLO CHARTER SCHOOL | 0 | 0 |
| 647 | Manhattan | 84 | 84M204 | CAPITAL PREPARATORY (CP) HARLEM CHARTER SCHOOL | 0 | 0 |
| 648 | Queens | 84 | 84Q340 | CHALLENGE PREPARATORY CHARTER SCHOOL | 0 | 0 |
| 649 | Bronx | 84 | 84X492 | SOUTH BRONX EARLY COLLEGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 650 | Bronx | 84 | 84X460 | ATMOSPHERE CHARTER SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.