**Exhibit 2**

**Sent:**       10/11/2016 11:53:51 AM
**To:**         Murarka Sonali [smurarka@schools.nyc.gov]; Wright Lianna [lwright13@schools.nyc.gov]
**Subject:**    RE: Discovery Expansion Options

Hi,

I've cut the numbers a few more ways. Have to run to a meeting now but wanted to send along in case you have time to review. All the data is here and the document is on the cloud here.

Here are the options to take a look at:

- Current Model at all schools
- Domino Model
- Domino + New Disadvantaged Definition 1.0 - at least 2 indicators (student level or ENI in top 75%)
- Domino + New Disadvantaged Definition 2.0 - at least 1 student-level indicator and ENI in top 75%
- Domino + New Disadvantaged Definition 3.0 - at least 1 student-level indicator and ENI in top 50%

**From:** Murarka Sonali
**Sent:** Tuesday, October 11, 2016 9:11 AM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>
**Subject:** RE: Discovery Expansion Options

Thank you!!

**From:** Chadha Nadiya
**Sent:** Tuesday, October 11, 2016 9:09 AM
**To:** Murarka Sonali <SMurarka@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>
**Subject:** RE: Discovery Expansion Options

Yes- I'm happy to play around with this. It's a good point that we can mess with the indicators a little to reduce that impact on BK schools. Let me take a look this morning and circle back with you guys. It should be fast and give us a good idea of whether that's a route worth pursuing.

**From:** Murarka Sonali
**Sent:** Friday, October 07, 2016 7:14 PM
**To:** Wright Lianna <LWright13@schools.nyc.gov>; Chadha Nadiya <NChadha@schools.nyc.gov>
**Subject:** Re: Discovery Expansion Options

Thanks! One other thought: should we consider more drastically altering/narrowing the disadvantages definition? If we did that, we would presumably create a lot less churn and more black/Hispanic students. For example, requiring that they are attending a high-poverty school (maybe bottom 50% of schools) AND meet a student level criteria?

On Fri, Oct 7, 2016 at 6:24 PM -0400, "Chadha Nadiya" <NChadha@schools.nyc.gov> wrote:

Hi-

I think I've cut this down significantly, so it's ready for you all to review. I've put it on the cloud here in case you want to look over the weekend!

Nadiya

# EXHIBIT B

CONFIDENTIAL                                                                 ChMc_E_004295

| | |
|---|---|
| **From:** | Murarka Sonali [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=5AE953C36DE84AF88870FC3272DE172A-MURARKA SON] |
| **Sent:** | 10/11/2016 12:25:27 PM |
| **To:** | Chadha Nadiya [nchadha@schools.nyc.gov]; Wright Lianna [lwright13@schools.nyc.gov] |
| **Subject:** | RE: Discovery Expansion Options |

Wow, this is super-interesting. The new definition 3.0 actually makes a pretty big difference.

**From:** Chadha Nadiya
**Sent:** Tuesday, October 11, 2016 12:01 PM
**To:** Murarka Sonali <SMurarka@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>
**Subject:** RE: Discovery Expansion Options

Hi,

I've cut the numbers a few more ways. Have to run to a meeting now but wanted to send along in case you have time to review. All the data is here and the document is on the cloud here.

Here are the options to take a look at:
- Current Model at all schools
- Domino Model
- Domino + New Disadvantaged Definition 1.0 - at least 2 indicators (student level and/or ENI in top 75%)
- Domino + New Disadvantaged Definition 2.0 - at least 1 student-level indicator **and** ENI in top 75%
- Domino + New Disadvantaged Definition 3.0 - at least 1 student-level indicator **and** ENI in top 50% - this one does reduce turnover a lot!

Sorry I can't provide more of a summary now...

Nadiya

**From:** Murarka Sonali
**Sent:** Tuesday, October 11, 2016 9:11 AM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>
**Subject:** RE: Discovery Expansion Options

Thank you!!

**From:** Chadha Nadiya
**Sent:** Tuesday, October 11, 2016 9:09 AM
**To:** Murarka Sonali <SMurarka@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>
**Subject:** RE: Discovery Expansion Options

Yes- I'm happy to play around with this. It's a good point that we can mess with the indicators a little to reduce that impact on BK schools. Let me take a look this morning and circle back with you guys. It should be fast and give us a good idea of whether that's a route worth pursuing.

**From:** Murarka Sonali
**Sent:** Friday, October 07, 2016 7:14 PM
**To:** Wright Lianna <LWright13@schools.nyc.gov>; Chadha Nadiya <NChadha@schools.nyc.gov>
**Subject:** Re: Discovery Expansion Options

# EXHIBIT B

CONFIDENTIAL

ChMc_E_004296

Thanks! One other thought: should we consider more drastically altering/narrowing the disadvantages definition? If we did that, we would presumably create a lot less churn and more black/Hispanic students. For example, requiring that they are attending a high-poverty school (maybe bottom 50% of schools) AND meet a student level criteria?

On Fri, Oct 7, 2016 at 6:24 PM -0400, "Chadha Nadiya" <NChadha@schools.nyc.gov> wrote:

Hi-

I think I've cut this down significantly, so it's ready for you all to review. I've put it on the cloud here in case you want to look over the weekend!

Nadiya

**EXHIBIT B**

CONFIDENTIAL

ChMc_E_004297

**Sent:**     10/13/2016 5:37:06 PM
**CC:**        Wright Lianna [lwright13@schools.nyc.gov]; Murarka Sonali [smurarka@schools.nyc.gov]
**Subject:**  Discovery Options for Summer 2017

Hi Rob,

See attached for the Discovery implementation options for next summer. A few notes:

- As we mentioned, without significantly altering the disadvantage definition, neither model shows real change in the demographics at the SHS. The small changes reflected in the memo are specific to this year and don't reflect what could happen next year given all the other initiatives.
- The third model is using a very narrow definition of disadvantage, which of course can be adjusted as makes sense. In our model, disadvantaged students (as defined by FRL, STH, ELL, etc.) had to also attend one of the top 50% of schools in terms of economic need (ENI).
- We also looked into the impact on DREAM students. In every scenario, the number of DREAM students who receive an offer increases by at least ~50 students. Reducing the number of initial offers to make room for Discovery seats at Stuy and Bx Science has a negligible impact on DREAM students.

Let us know if you have questions/need anything additional.

Thanks,
Nadiya

# EXHIBIT B

CONFIDENTIAL

Class Entering September 2017 Offers by Race Under the Prior DOE Discovery Program and the Revised DOE Discovery Program

| Expanded and Adjusted Discovery Models | # of Students | Asian | Black | Hispanic | White | Other* |
|---|---|---|---|---|---|---|
| 2017 SHSAT Offers Only | 5,078 | 52.5% | 3.8% | 6.5% | 28.0% | 9.2% |
| 2017 SHSAT Offers + Summer 2017 Discovery | 5,281 | 53.0% | 4.0% | 6.8% | 27.2% | 9.0% |
| SHSAT Offers + ~20% of Seats for Discovery with 60% ENI floor | 5,215 | 50.9% | 6.4% | 10.2% | 24.7% | 7.8% |

\* Multiple race categories not represented.

**EXHIBIT C**

Discovery Program

Below is an analysis of a set of Discovery programs, set at 20% of the incoming class size of the Specialized High Schools and with varying "floors" for Economic Need.[12]  A program with an "ENI floor" of 60% would select only "disadvantaged" students attending a school at 60% ENI or higher for Discovery.

The first two rows below (shaded in gray) show the current state – the first row represents offers to the SHS based only on the SHSAT and the second row includes students admitted based on the SHSAT and the current Discovery program.

| Expanded and Adjusted Discovery Models | # of Black + Hispanic Students | Students with SHS Offer | | | | | Minimum SHSAT Cut Score | Minimum SHSAT Percentile Rank of Admits | Performance Levels of Discovery Students | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Asian | Black | Hispanic | White | Other | | | Average Math Proficiency | Average ELA Proficiency | Average Overall Proficiency |
| 2017 SHSAT Offers Only | 524 | 52% | 4% | 6% | 28% | 9% | 479 | 81% | N/A | N/A | N/A |
| 2017 SHSAT Offers + Summer 2017 Discovery | 568 | 53% | 4% | 7% | 27% | 9% | 467 | 78% | 4.0 | 3.6 | 3.8 |
| SHSAT Offers + ~20% of Seats for Discovery with no ENI floor | 572 | 53% | 4% | 7% | 28% | 8% | 476 | 80% | 4.1 | 3.7 | 3.9 |
| SHSAT Offers + ~20% of Seats for Discovery with 40% ENI floor | 684 | 53% | 5% | 8% | 26% | 8% | 463 | 77% | 4.0 | 3.7 | 3.9 |
| SHSAT Offers + ~20% of Seats for Discovery with 60% ENI floor | 867 | 51% | 6% | 10% | 25% | 8% | 434 | 67% | 3.9 | 3.6 | 3.8 |
| SHSAT Offers + ~20% of Seats for Discovery with 80% ENI floor | 1,149 | 47% | 7% | 15% | 24% | 8% | 327 | 26% | 3.3 | 3.3 | 3.3 |

Creating a Discovery program of this size with an 80% ENI floor would increase diversity in terms of geography and gender and would increase the percentage of black and Hispanic children offered seats to 22% of the total from 9%. Incoming proficiency of those students, however, would decrease significantly. In addition, to achieve this level of racial diversity, we would have to exclude students from schools with an ENI of, for example, between 60% and 80%  -- where students are still experiencing high levels of need.

Changing admissions at the 5 schools over which the city has authority would increase diversity similarly in terms of geography and gender and would increase the percentage of black and Hispanic children offered seats at any SHS to 21%, but the average proficiency levels for incoming students would remain at 3.9.

---

[1] ENI, or the Economic Need Index, is a composite measure of a school population which determines the likelihood that students at the school are in poverty. It takes into account variables including the percentage of students in temporary housing, qualifying for cash assistance, and qualifying for free- or reduced-price lunch.

[2] We have confirmed that the Discovery program currently admits students in rank order of score beginning with the student that just missed the cutoff for Brooklyn Latin.  We do not currently set separate cut scores for each school with a Discovery program.

**EXHIBIT D**

ChMc_E_005950

**From:**   Chadha Nadiya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0AAE1C991890459F8SA64FBF5292D46F-CHADHA NADI]

**Sent:**   8/13/2018 2:52:30 PM

**To:**   Mantell Will [wmantell@schools.nyc.gov]; Basile Amy [abasile2@schools.nyc.gov]; Wright Lianna [lwright13@schools.nyc.gov]

**CC:**   Liss Emmy [eliss@schools.nyc.gov]; Kleinhandler Sarah [skleinh@schools.nyc.gov]; Cohen Doug [dcohen45@schools.nyc.gov]; Holness Toya
[tholness@schools.nyc.gov]

**Subject:**   RE: Discovery racial breakdown

Hi Will- As discussed, here are some *very* rough estimates of what new Discovery composition could look like. This was based on summer 2017 Discovery data and reflects only who would be eligible to apply based on their score. It does not account for student interest in the program, or the fact that we may need to extend more invitations than we have in the past. In other words, there are a lot of assumptions built in here that could yield different results in practice.

| Ethnicity | Percent of students who received SHS offers through Discovery, for fall 2018 admissions [preliminary] | Model for expanded Discovery [20% of seats, 60% ENI minimum]* |
|---|---|---|
| Asian | 64% | 38% |
| Black | 10% | 22% |
| Hispanic | 12% | 31% |
| White | 11% | 7% |
| Other | 2% | 2% |
| Unknown | 2% | N/A |

*Data for students who would have been eligible to apply for Discovery in summer 2017. Does not reflect income eligibility or student interest in participating.

**From:** Mantell Will
**Sent:** Monday, August 13, 2018 9:43 AM
**To:** Basile Amy <ABasile2@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>; Chadha Nadiya <NChadha@schools.nyc.gov>
**Cc:** Liss Emmy <ELiss@schools.nyc.gov>; Kleinhandler Sarah <SKleinh@schools.nyc.gov>; Cohen Doug <DCohen45@schools.nyc.gov>; Holness Toya
<THolness@schools.nyc.gov>
**Subject:** RE: Discovery racial breakdown

Thanks for quick turnaround on this!

CH is asking what we expect the racial breakdown to be once we're at scale under the new eligibility criteria. Please let me know!

Thank you,
Will

# EXHIBIT G

CONFIDENTIAL

CHMc_E_005359

**Sent**: 6/4/2018 3:08:39 PM
**To**: Mantell Will [wmantell@schools.nyc.gov]
**CC**: Liss Emmy [eliss@schools.nyc.gov]
**Subject**: RE: SHS data question

I defer to Emmy. Can we just say 50% if it seems fine?

**From:** Mantell Will
**Sent:** Monday, June 04, 2018 3:07 PM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>
**Cc:** Liss Emmy <ELiss@schools.nyc.gov>
**Subject:** RE: SHS data question

Thanks – can we say, based on our modeling of current offer patterns, we expect we'd make about **53 percent** of Discovery offers to black and Latino students under the new model.

**From:** Chadha Nadiya
**Sent:** Monday, June 04, 2018 3:06 PM
**To:** Mantell Will <WMantell@schools.nyc.gov>
**Subject:** RE: SHS data question

For charters, about ~100 of ~150 students who received an offer for fall 2017 enrolled. (Interestingly, it's pretty constant about a ~150 students this year).

Re: Discovery- so **really** trying to emphasize that this is all modeling. We don't know who will actually end up signing up for Discovery and who's eligible based on their income status, so we made a lot of assumptions. I know CH doesn't care since it went in the press release, but at 20% scale with 60% ENI, we are modeling this breakdown of Discovery students:

| | |
|---|---|
| asian | 38% |
| black | 22% |
| hispanic | 31% |
| other | 2% |
| white | 7% |

**From:** Mantell Will
**Sent:** Monday, June 04, 2018 2:28 PM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>
**Subject:** FW: SHS data question

Reminder that I am still interested in these 2 questions as well.

**From:** Mantell Will
**Sent:** Monday, June 04, 2018 12:28 PM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>; Basile Amy <ABasile2@schools.nyc.gov>; Liss Emmy <ELiss@schools.nyc.gov>
**Subject:** RE: SHS data question

Nudging on this.

Also, under our modeling, what is racial breakdown of Discovery seats at scale? Thank you!

# EXHIBIT H

CONFIDENTIAL

Hi- Below are some models of an expanded and adjusted Discovery program. The first row shows fall 2017 offers by ethnicity. In the following rows, I've modeled ~20% of seats reserved for Discovery at each school, with 0%, 40%, and 60% ENI floors and shown the resulting overall demographics.

Even if we expand Discovery and adjust the definition, the percentages of students by race do not change drastically (compared to our other proposals). Asian and White students are similarly overrepresented; the total Black and Hispanic percentage increases from 10% to 18% at most (+~400 students).

Let me know if I should add this into the deck/make any other changes!

| Expanded and Adjusted Discovery Models | Demographics of Students with SHS Offer | | | | | | |
|---|---|---|---|---|---|---|---|
| | # of Students | # of Black + Hispanic Students | Asian | Black | Hispanic | White | Other |
| 2017 SHSAT Offers | 5,078 | 524 | 52% | 4% | 6% | 28% | 9% |
| SHSAT Offers + ~20% of Seats for Discovery with no ENI floor | 5,117 | 552 | 53% | 4% | 7% | 28% | 8% |
| SHSAT Offers + ~20% of Seats for Discovery with 40% ENI floor | 5,100 | 671 | 53% | 5% | 8% | 26% | 8% |
| SHSAT Offers + ~20% of Seats for Discovery with 60% ENI floor | 5,105 | 910 | 51% | 7% | 11% | 24% | 8% |

Thanks,
Nadiya

**From:** Chadha Nadiya
**Sent:** Friday, April 20, 2018 3:20 PM
**To:** Wright Lianna <LWright13@schools.nyc.gov>; Wallack Josh <JWallack@schools.nyc.gov>
**Cc:** Kleinhandler Sarah <SKleinh@schools.nyc.gov>; Liss Emmy <ELiss@schools.nyc.gov>; Basile Amy <ABasile2@schools.nyc.gov>
**Subject:** RE: SHS Proposals

Hi All- Below are some additional models for Discovery based on various ENI floors. These models show changes *only* to Discovery, with the SHSAT still being the sole admissions method to the SHS. I've shown changes to race and proficiency, as well as minimum Discovery cut score, which is the lowest SHSAT score for any student getting into Discovery.

In the 60% model, the minimum discovery cut score does drop, but the pool is more diverse and the average proficiency of students barely changes. By comparison, in the 80% both the SHSAT and average proficiency scores drop pretty significantly. Let me know if it would be helpful for me to walk through in more detail!

I'm working on the additional model (expanded and adjusted Discovery) and will share soon.

| Discovery Program Models | Asian | Black | Hispanic | White | Other | Minimum Discovery Cut Score | Average Math Prof | Average ELA Prof | Average Prof |
|---|---|---|---|---|---|---|---|---|---|
| Current State: Discovery- | 47% | 11% | 12% | 27% | 3% | 469 | 4.0 | 3.7 | 3.8 |

# EXHIBIT I

CONFIDENTIAL

ChMc_E_007467

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| eligible students in 2017 | | | | | | | | | |
| **40% ENI Model**: Discovery-eligible students with 40% ENI floor | 47% | 15% | 18% | 17% | 2% | 462 | 4.0 | 3.7 | 3.8 |
| **60% ENI Model**: Discovery-eligible students with 60% ENI floor | 38% | 24% | 30% | 8% | 1% | 441 | 3.9 | 3.6 | 3.8 |
| **80% ENI Model**: Discovery-eligible students with 80% ENI floor | 15% | 27% | 55% | 1% | 1% | 350 | 3.5 | 3.4 | 3.4 |

*Note: Includes only public*
*school students; Lowest offer*
*score through SHSAT was 479.*

**From:** Wright Lianna
**Sent:** Friday, April 20, 2018 11:58 AM
**To:** Wallack Josh <JWallack@schools.nyc.gov>; Chadha Nadiya <NChadha@schools.nyc.gov>
**Cc:** Kleinhandler Sarah <SKleinh@schools.nyc.gov>; Liss Emmy <ELiss@schools.nyc.gov>; Basile Amy
<ABasile2@schools.nyc.gov>
**Subject:** RE: SHS Proposals

One option could be that Discovery students need to be FRL and meet *either* of the following other criteria:

    a.   Attend a high-needs school (greater than 40% ENI), OR
    b.   Live in a high-needs neighborhood (census tract with a median household income below poverty, for example)

This way private school students school students could still qualify through option b, and public school students could qualify under either a or b.

-Lianna

**From:** Wallack Josh
**Sent:** Friday, April 20, 2018 10:08 AM
**To:** Chadha Nadiya <NChadha@schools.nyc.gov>
**Cc:** Kleinhandler Sarah <SKleinh@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>; Liss Emmy
<ELiss@schools.nyc.gov>; Basile Amy <ABasile2@schools.nyc.gov>
**Subject:** RE: SHS Proposals

It might be!  But keep thinking...

**From:** Chadha Nadiya
**Sent:** Friday, April 20, 2018 10:07 AM
**To:** Wallack Josh <JWallack@schools.nyc.gov>
**Cc:** Kleinhandler Sarah <SKleinh@schools.nyc.gov>; Wright Lianna <LWright13@schools.nyc.gov>; Liss Emmy
<ELiss@schools.nyc.gov>; Basile Amy <ABasile2@schools.nyc.gov>
**Subject:** RE: SHS Proposals

# EXHIBIT I

CONFIDENTIAL

**From:** Chadha Nadiya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0AAE1C991890459F85A64FBF5292D46F-CHADHA NADI]
**Sent:** 12/13/2018 6:15:11 PM
**To:** Mantell Will [wmantell@schools.nyc.gov]
**CC:** Cohen Doug [dcohen45@schools.nyc.gov]
**Subject:** Re: discovery cutoff

Umm I think so -

---

**From:** Mantell Will <wmantell@schools.nyc.gov>

**Sent:** Thursday, December 13, 2018 17:52

**To:** Chadha Nadiya

**Cc:** Cohen Doug

**Subject:** RE: discovery cutoff

Citywide including 3K-12?

---

**From:** Chadha Nadiya

**Sent:** Thursday, December 13, 2018 5:51 PM

**To:** Mantell Will <WMantell@schools.nyc.gov>

**Cc:** Cohen Doug <DCohen45@schools.nyc.gov>

**Subject:** RE: discovery cutoff

Internal answer: That was the citywide average at the time we modeled this.

I'm not sure we ever came up with a good external response. We have found that 60% maintains eligibility for more schools without significantly altering the performance levels of students entering Discovery. Might need to connect with Emmy to see if she can remember what we wanted to say around this at the time.

---

**From:** Mantell Will

**Sent:** Thursday, December 13, 2018 5:46 PM

**To:** Chadha Nadiya <NChadha@schools.nyc.gov>

**Cc:** Cohen Doug <DCohen45@schools.nyc.gov>

**Subject:** RE: discovery cutoff

# EXHIBIT M

CONFIDENTIAL

ChMc_E_007235

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Class Entering 2017 SHSAT offers and discovery participants** | | | | | |
| 2 | Borough | District | DBN | School Name | Offers to SHS | Summer 2017 Discovery Participants |
| 3 | Kings | 20 | 20K187 | THE CHRISTA MCAULIFFE SCHOOL\I.S. 187 | 268 | 3 |
| 4 | Kings | 21 | 21K239 | MARK TWAIN I.S. 239 FOR THE GIFTED & TALENTED | 149 | 2 |
| 5 | Manhattan | 03 | 03M054 | J.H.S. 054 BOOKER T. WASHINGTON | 137 | 0 |
| 6 | Kings | 20 | 20K201 | J.H.S. 201 THE DYKER HEIGHTS | 127 | 4 |
| 7 | Kings | 15 | 15K051 | M.S. 51 WILLIAM ALEXANDER | 118 | 1 |
| 8 | Kings | 21 | 21K098 | I.S. 98 BAY ACADEMY | 114 | 3 |
| 9 | Manhattan | 02 | 02M312 | NEW YORK CITY LAB MIDDLE SCHOOL FOR COLLABORATIVE STUDIES | 112 | 2 |
| 10 | Queens | 26 | 26Q074 | J.H.S. 074 NATHANIEL HAWTHORNE | 108 | 4 |
| 11 | Queens | 26 | 26Q067 | J.H.S. 067 LOUIS PASTEUR | 98 | 1 |
| 12 | Queens | 26 | 26Q216 | J.H.S. 216 GEORGE J. RYAN | 91 | 2 |
| 13 | Kings | 22 | 22K234 | J.H.S. 234 ARTHUR W. CUNNINGHAM | 90 | 4 |
| 14 | Queens | 26 | 26Q158 | M.S. 158 MARIE CURIE | 86 | 2 |
| 15 | Manhattan | 02 | 02M104 | J.H.S. 104 SIMON BARUCH | 83 | 3 |
| 16 | Kings | 20 | 20K259 | J.H.S. 259 WILLIAM MCKINLEY | 83 | 9 |
| 17 | Manhattan | 01 | 01M539 | NEW EXPLORATIONS INTO SCIENCE, TECHNOLOGY AND MATH SCHOOL | 77 | 1 |
| 18 | Queens | 25 | 25Q185 | J.H.S. 185 EDWARD BLEEKER | 77 | 4 |
| 19 | Queens | 25 | 25Q237 | I.S. 237 | 70 | 7 |
| 20 | Manhattan | 02 | 02M167 | J.H.S. 167 ROBERT F. WAGNER | 68 | 3 |
| 21 | Manhattan | 02 | 02M255 | M.S. 255 SALK SCHOOL OF SCIENCE | 65 | 0 |
| 22 | Queens | 28 | 28Q190 | J.H.S. 190 RUSSELL SAGE | 65 | 3 |
| 23 | Kings | 15 | 15K447 | THE MATH & SCIENCE EXPLORATORY SCHOOL | 62 | 1 |
| 24 | Manhattan | 02 | 02M114 | EAST SIDE MIDDLE SCHOOL | 59 | 0 |
| 25 | Queens | 30 | 30Q580 | BACCALAUREATE SCHOOL FOR GLOBAL EDUCATION | 56 | 0 |
| 26 | Queens | 24 | 24Q005 | I.S. 5 - THE WALTER CROWLEY INTERMEDIATE SCHOOL | 54 | 3 |
| 27 | Queens | 24 | 24Q119 | I.S. 119 THE GLENDALE | 54 | 1 |
| 28 | Richmond | 31 | 31R075 | I.S. 075 FRANK D. PAULO | 52 | 2 |
| 29 | Manhattan | 03 | 03M334 | THE ANDERSON SCHOOL | 51 | 0 |
| 30 | Queens | 30 | 30Q122 | P.S. 122 MAMIE FAY | 49 | 0 |
| 31 | Queens | 27 | 27Q323 | SCHOLARS' ACADEMY | 48 | 1 |
| 32 | Queens | 28 | 28Q157 | J.H.S. 157 STEPHEN A. HALSEY | 48 | 1 |
| 33 | Queens | 24 | 24Q073 | I.S. 73 - THE FRANK SANSIVIERI INTERMEDIATE SCHOOL | 47 | 2 |
| 34 | Kings | 20 | 20K686 | BROOKLYN SCHOOL OF INQUIRY | 42 | 0 |
| 35 | Queens | 25 | 25Q194 | J.H.S. 194 WILLIAM CARR | 42 | 2 |
| 36 | Queens | 30 | 30Q230 | I.S. 230 | 39 | 1 |
| 37 | Manhattan | 04 | 04M012 | TAG YOUNG SCHOLARS | 38 | 0 |
| 38 | Queens | 24 | 24Q125 | I.S. 125 THOM J. MCCANN WOODSIDE | 31 | 4 |
| 39 | Queens | 30 | 30Q141 | I.S. 141 THE STEINWAY | 31 | 1 |
| 40 | Manhattan | 01 | 01M184 | P.S. 184M SHUANG WEN | 29 | 3 |
| 41 | Kings | 14 | 14K318 | I.S. 318 EUGENIO MARIA DE HOSTOS | 28 | 1 |
| 42 | Queens | 27 | 27Q137 | M.S. 137 AMERICA'S SCHOOL OF HEROES | 28 | 5 |
| 43 | Queens | 28 | 28Q680 | QUEENS GATEWAY TO HEALTH SCIENCES SECONDARY SCHOOL | 28 | 2 |
| 44 | Bronx | 10 | 10X118 | J.H.S. 118 WILLIAM W. NILES | 27 | 0 |
| 45 | Kings | 20 | 20K220 | J.H.S. 220 JOHN J. PERSHING | 27 | 3 |
| 46 | Queens | 25 | 25Q025 | I.S. 025 ADRIEN BLOCK | 26 | 1 |
| 47 | Queens | 28 | 28Q217 | J.H.S. 217 ROBERT A. VAN WYCK | 26 | 0 |
| 48 | Richmond | 31 | 31R027 | I.S. 027 ANNING S. PRALL | 24 | 2 |
| 49 | Bronx | 08 | 08X101 | M.S. X101 EDWARD R. BYRNE | 23 | 3 |
| 50 | Kings | 20 | 20K227 | J.H.S. 227 EDWARD B. SHALLOW | 22 | 1 |
| 51 | Kings | 21 | 21K281 | I.S. 281 JOSEPH B CAVALLARO | 22 | 5 |
| 52 | Richmond | 31 | 31R024 | I.S. 024 MYRA S. BARNES | 22 | 0 |
| 53 | Queens | 25 | 25Q294 | BELL ACADEMY | 21 | 1 |
| 54 | Queens | 25 | 25Q189 | J.H.S. 189 DANIEL CARTER BEARD | 21 | 0 |
| 55 | Queens | 30 | 30Q126 | ALBERT SHANKER SCHOOL FOR VISUAL AND PERFORMING ARTS | 21 | 1 |
| 56 | Manhattan | 02 | 02M276 | BATTERY PARK CITY SCHOOL | 20 | 0 |
| 57 | Manhattan | 03 | 03M243 | M.S. 243 CENTER SCHOOL | 20 | 0 |
| 58 | Manhattan | 05 | 05M362 | COLUMBIA SECONDARY SCHOOL | 20 | 0 |
| 59 | Richmond | 31 | 31R007 | I.S. 007 ELIAS BERNSTEIN | 20 | 1 |
| 60 | Kings | 20 | 20K180 | THE SEEALL ACADEMY | 19 | 4 |
| 61 | Kings | 21 | 21K228 | I.S. 228 DAVID A. BOODY | 19 | 2 |
| 62 | Queens | 30 | 30Q227 | I.S. 227 LOUIS ARMSTRONG | 19 | 2 |
| 63 | Richmond | 31 | 31R072 | I.S. 072 ROCCO LAURIE | 18 | 2 |
| 64 | Manhattan | 02 | 02M131 | M.S. 131 | 17 | 2 |
| 65 | Manhattan | 03 | 03M245 | M.S. M245 THE COMPUTER SCHOOL | 17 | 0 |
| 66 | Bronx | 10 | 10X141 | RIVERDALE / KINGSBRIDGE ACADEMY (MIDDLE SCHOOL / HIGH SCHOOL 141) | 17 | 0 |
| 67 | Kings | 15 | 15K088 | J.H.S. 088 PETER ROUGET | 17 | 2 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 68 | Queens | 30 | 30Q300 | THE 30TH AVENUE SCHOOL (G&T CITYWIDE) | 17 | 0 |
| 69 | Manhattan | 02 | 02M126 | P.S. 126 JACOB AUGUST RIIS | 16 | 2 |
| 70 | Kings | 20 | 20K223 | J.H.S. 223 THE MONTAUK | 16 | 6 |
| 71 | Queens | 25 | 25Q281 | EAST-WEST SCHOOL OF INTERNATIONAL STUDIES | 16 | 1 |
| 72 | Kings | 15 | 15K443 | NEW VOICES SCHOOL OF ACADEMIC & CREATIVE ARTS | 14 | 0 |
| 73 | Kings | 20 | 20K229 | P.S. 229 DYKER | 14 | 3 |
| 74 | Queens | 26 | 26Q172 | IRWIN ALTMAN MIDDLE SCHOOL 172 | 14 | 0 |
| 75 | Richmond | 31 | 31R034 | I.S. 034 TOTTENVILLE | 14 | 0 |
| 76 | Manhattan | 02 | 02M896 | LOWER MANHATTAN COMMUNITY MIDDLE SCHOOL | 13 | 0 |
| 77 | Queens | 27 | 27Q202 | J.H.S. 202 ROBERT H. GODDARD | 12 | 0 |
| 78 | Bronx | 84 | 84X255 | BRONX CHARTER SCHOOL FOR EXCELLENCE | 12 | 1 |
| 79 | Manhattan | 02 | 02M260 | M.S. 260 CLINTON SCHOOL WRITERS & ARTISTS | 11 | 0 |
| 80 | Bronx | 11 | 11X194 | P.S./M.S. 194 | 11 | 0 |
| 81 | Bronx | 11 | 11X083 | P.S. 083 DONALD HERTZ | 11 | 0 |
| 82 | Kings | 13 | 13K008 | P.S. 008 ROBERT FULTON | 11 | 0 |
| 83 | Kings | 32 | 32K383 | J.H.S. 383 PHILIPPA SCHUYLER | 11 | 2 |
| 84 | Manhattan | 03 | 03M862 | MOTT HALL II | 10 | 1 |
| 85 | Bronx | 11 | 11X127 | J.H.S. 127 THE CASTLE HILL | 10 | 0 |
| 86 | Kings | 22 | 22K206 | P.S. 206 JOSEPH F LAMB | 10 | 1 |
| 87 | Queens | 27 | 27Q210 | J.H.S. 210 ELIZABETH BLACKWELL | 10 | 3 |
| 88 | Kings | 15 | 15K821 | SUNSET PARK PREP | 9 | 0 |
| 89 | Queens | 24 | 24Q093 | I.S. 093 RIDGEWOOD | 9 | 1 |
| 90 | Queens | 24 | 24Q049 | P.S. 049 DOROTHY BONAWIT KOLE | 9 | 1 |
| 91 | Queens | 24 | 24Q102 | P.S. 102 BAYVIEW | 9 | 0 |
| 92 | Queens | 25 | 25Q499 | THE QUEENS COLLEGE SCHOOL FOR MATH, SCIENCE AND TECHNOLOGY | 9 | 0 |
| 93 | Queens | 25 | 25Q219 | P.S. 219 PAUL KLAPPER | 9 | 0 |
| 94 | Queens | 26 | 26Q266 | P.S./I.S. 266 | 9 | 0 |
| 95 | Manhattan | 01 | 01M839 | TOMPKINS SQUARE MIDDLE SCHOOL | 8 | 0 |
| 96 | Kings | 20 | 20K062 | J.H.S. 062 DITMAS | 8 | 3 |
| 97 | Queens | 25 | 25Q164 | P.S. 164 QUEENS VALLEY | 8 | 0 |
| 98 | Queens | 29 | 29Q238 | I.S. 238 - SUSAN B. ANTHONY ACADEMY | 8 | 0 |
| 99 | Richmond | 31 | 31R002 | I.S. R002 GEORGE L. EGBERT | 8 | 1 |
| 100 | Richmond | 31 | 31R051 | I.S. 051 EDWIN MARKHAM | 8 | 0 |
| 101 | Queens | 84 | 84Q083 | CENTRAL QUEENS ACADEMY CHARTER SCHOOL | 8 | 0 |
| 102 | Manhattan | 02 | 02M177 | YORKVILLE EAST MIDDLE SCHOOL | 7 | 0 |
| 103 | Manhattan | 02 | 02M422 | QUEST TO LEARN | 7 | 0 |
| 104 | Bronx | 11 | 11X181 | I.S. 181 PABLO CASALS | 7 | 2 |
| 105 | Kings | 18 | 18K235 | P.S. 235 JANICE MARIE KNIGHT SCHOOL | 7 | 3 |
| 106 | Kings | 20 | 20K104 | P.S./I.S. 104 THE FORT HAMILTON SCHOOL | 7 | 2 |
| 107 | Queens | 26 | 26Q178 | P.S./I.S. 178 HOLLISWOOD | 7 | 0 |
| 108 | Queens | 30 | 30Q010 | I.S. 010 HORACE GREELEY | 7 | 0 |
| 109 | Richmond | 31 | 31R063 | MARSH AVENUE SCHOOL FOR EXPEDITIONARY LEARNING | 7 | 0 |
| 110 | Queens | 84 | 84Q321 | GROWING UP GREEN CHARTER SCHOOL | 7 | 0 |
| 111 | Kings | 84 | 84K707 | BROOKLYN PROSPECT CHARTER SCHOOL | 7 | 0 |
| 112 | Manhattan | 02 | 02M413 | SCHOOL OF THE FUTURE HIGH SCHOOL | 6 | 1 |
| 113 | Bronx | 08 | 08X071 | P.S. 071 ROSE E. SCALA | 6 | 0 |
| 114 | Kings | 19 | 19K292 | J.H.S. 292 MARGARET S. DOUGLAS | 6 | 0 |
| 115 | Kings | 20 | 20K030 | P.S./I.S. 30 MARY WHITE OVINGTON | 6 | 1 |
| 116 | Queens | 24 | 24Q128 | P.S. 128 THE LORRAINE TUZZO, JUNIPER VALLEY ELEMENTARY SCHOOL | 6 | 0 |
| 117 | Queens | 27 | 27Q124 | P.S. 124 OSMOND A CHURCH | 6 | 0 |
| 118 | Queens | 30 | 30Q145 | I.S. 145 JOSEPH PULITZER | 6 | 2 |
| 119 | Queens | 30 | 30Q204 | I.S. 204 OLIVER W. HOLMES | 6 | 1 |
| 120 | Richmond | 31 | 31R048 | P.S. 048 WILLIAM G. WILCOX | 6 | 0 |
| 121 | Manhattan | 02 | 02M408 | PROFESSIONAL PERFORMING ARTS HIGH SCHOOL | 5 | 0 |
| 122 | Manhattan | 02 | 02M407 | INSTITUTE FOR COLLABORATIVE EDUCATION | 5 | 0 |
| 123 | Manhattan | 02 | 02M289 | I.S. 289 | 5 | 0 |
| 124 | Bronx | 11 | 11X180 | M.S. 180 DR. DANIEL HALE WILLIAMS | 5 | 0 |
| 125 | Kings | 14 | 14K577 | CONSELYEA PREPARATORY SCHOOL | 5 | 0 |
| 126 | Kings | 17 | 17K590 | MEDGAR EVERS COLLEGE PREPARATORY SCHOOL | 5 | 2 |
| 127 | Kings | 22 | 22K207 | P.S. 207 ELIZABETH G. LEARY | 5 | 0 |
| 128 | Queens | 27 | 27Q232 | P.S. 232 LINDENWOOD | 5 | 1 |
| 129 | Queens | 28 | 28Q896 | YOUNG WOMEN'S LEADERSHIP SCHOOL, QUEENS | 5 | 0 |
| 130 | Queens | 29 | 29Q295 | P.S./I.S. 295 | 5 | 2 |
| 131 | Queens | 30 | 30Q291 | HUNTERS POINT COMMUNITY MIDDLE SCHOOL | 5 | 1 |
| 132 | Kings | 32 | 32K554 | ALL CITY LEADERSHIP SECONDARY SCHOOL | 5 | 0 |
| 133 | Kings | 84 | 84K744 | CONEY ISLAND PREPARATORY PUBLIC CHARTER SCHOOL | 5 | 1 |
| 134 | Kings | 84 | 84K538 | ACHIEVEMENT FIRST BUSHWICK CHARTER SCHOOL | 5 | 0 |
| 135 | Manhattan | 84 | 84M351 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 1 | 5 | 0 |
| 136 | Queens | 84 | 84Q706 | OUR WORLD NEIGHBORHOOD CHARTER SCHOOL | 5 | 0 |
| 137 | Manhattan | 02 | 02M933 | CITY KNOLL MIDDLE SCHOOL | 4 | 0 |
| 138 | Manhattan | 03 | 03M859 | SPECIAL MUSIC SCHOOL | 4 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 139 | Bronx | 08 | 08X125 | J.H.S. 125 HENRY HUDSON | 4 | 0 |
| 140 | Bronx | 11 | 11X019 | P.S. 019 JUDITH K. WEISS | 4 | 0 |
| 141 | Kings | 17 | 17K061 | M.S. 061 DR. GLADSTONE H. ATWELL | 4 | 0 |
| 142 | Kings | 21 | 21K096 | I.S. 096 SETH LOW | 4 | 1 |
| 143 | Queens | 24 | 24Q061 | I.S. 061 LEONARDO DA VINCI | 4 | 1 |
| 144 | Queens | 25 | 25Q250 | I.S. 250 THE ROBERT F. KENNEDY COMMUNITY MIDDLE SCHOOL | 4 | 1 |
| 145 | Richmond | 31 | 31R049 | I.S. 49 BERTA A. DREYFUS | 4 | 1 |
| 146 | Manhattan | 84 | 84M384 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 2 | 4 | 1 |
| 147 | Manhattan | 84 | 84M202 | GREAT OAKS CHARTER SCHOOL | 4 | 1 |
| 148 | Kings | 84 | 84K358 | ACHIEVEMENT FIRST EAST NEW YORK CHARTER SCHOOL | 4 | 0 |
| 149 | Queens | 84 | 84Q705 | RENAISSANCE CHARTER SCHOOL | 4 | 0 |
| 150 | Kings | 84 | 84K536 | COMMUNITY ROOTS CHARTER SCHOOL | 4 | 0 |
| 151 | Queens | 84 | 84Q341 | RIVERTON STREET CHARTER SCHOOL | 4 | 0 |
| 152 | Manhattan | 01 | 01M332 | UNIVERSITY NEIGHBORHOOD MIDDLE SCHOOL | 3 | 0 |
| 153 | Manhattan | 03 | 03M333 | P.S. 333 MANHATTAN SCHOOL FOR CHILDREN | 3 | 0 |
| 154 | Manhattan | 04 | 04M171 | P.S. 171 PATRICK HENRY | 3 | 0 |
| 155 | Manhattan | 06 | 06M223 | THE MOTT HALL SCHOOL | 3 | 0 |
| 156 | Bronx | 08 | 08X562 | BLUEPRINT MIDDLE SCHOOL | 3 | 0 |
| 157 | Bronx | 08 | 08X367 | ARCHIMEDES ACADEMY FOR MATH, SCIENCE AND TECHNOLOGY APPLICATION | 3 | 0 |
| 158 | Bronx | 09 | 09X128 | MOTT HALL III | 3 | 0 |
| 159 | Bronx | 09 | 09X218 | P.S./I.S. 218 RAFAEL HERNANDEZ DUAL LANGUAGE MAGNET SCHOOL | 3 | 0 |
| 160 | Bronx | 10 | 10X280 | P.S./M.S. 280 MOSHOLU PARKWAY | 3 | 1 |
| 161 | Bronx | 11 | 11X498 | P.S./M.S. 11X498 - VAN NEST ACADEMY | 3 | 0 |
| 162 | Kings | 13 | 13K492 | ACADEMY OF ARTS AND LETTERS | 3 | 0 |
| 163 | Kings | 14 | 14K126 | JOHN ERICSSON MIDDLE SCHOOL 126 | 3 | 0 |
| 164 | Kings | 18 | 18K285 | I.S. 285 MEYER LEVIN | 3 | 0 |
| 165 | Kings | 21 | 21K226 | P.S. 226 ALFRED DE B.MASON | 3 | 0 |
| 166 | Kings | 22 | 22K240 | ANDRIES HUDDE | 3 | 0 |
| 167 | Kings | 22 | 22K278 | J.H.S. 278 MARINE PARK | 3 | 0 |
| 168 | Kings | 23 | 23K392 | I.S. 392 | 3 | 0 |
| 169 | Queens | 24 | 24Q560 | ROBERT F. WAGNER, JR. SECONDARY SCHOOL FOR ARTS AND TECHNOLOGY | 3 | 0 |
| 170 | Queens | 25 | 25Q200 | P.S./M.S. 200 - THE POMONOK SCHOOL & STAR ACADEMY | 3 | 0 |
| 171 | Queens | 27 | 27Q297 | HAWTREE CREEK MIDDLE SCHOOL | 3 | 2 |
| 172 | Queens | 29 | 29Q208 | P.S./I.S. 208 | 3 | 0 |
| 173 | Queens | 30 | 30Q286 | YOUNG WOMEN'S LEADERSHIP SCHOOL, ASTORIA | 3 | 0 |
| 174 | Richmond | 31 | 31R861 | STATEN ISLAND SCHOOL OF CIVIC LEADERSHIP | 3 | 0 |
| 175 | Bronx | 84 | 84X491 | ACADEMIC LEADERSHIP CHARTER SCHOOL | 3 | 1 |
| 176 | Kings | 84 | 84K712 | EXCELLENCE GIRLS CHARTER SCHOOL | 3 | 1 |
| 177 | Kings | 84 | 84K517 | LEADERSHIP PREP BEDFORD STUYVESANT UNCOMMON PREP CHARTER SCHOO | 3 | 0 |
| 178 | Manhattan | 84 | 84M336 | KIPP INFINITY CHARTER SCHOOL | 3 | 0 |
| 179 | Kings | 84 | 84K803 | BROOKLYN LAB?CHARTER SCHOOL | 3 | 0 |
| 180 | Bronx | 84 | 84X496 | ICAHN CHARTER SCHOOL 4 | 3 | 0 |
| 181 | Queens | 84 | 84Q304 | VOICE CHARTER SCHOOL OF NEW YORK | 3 | 0 |
| 182 | Kings | 84 | 84K758 | BROOKLYN URBAN GARDEN CHARTER SCHOOL | 3 | 0 |
| 183 | Manhattan | 04 | 04M206 | P.S. 206 JOSE CELSO BARBOSA | 2 | 0 |
| 184 | Manhattan | 06 | 06M366 | WASHINGTON HEIGHTS ACADEMY | 2 | 0 |
| 185 | Manhattan | 06 | 06M324 | M.S. 324 - PATRIA MIRABAL | 2 | 0 |
| 186 | Manhattan | 06 | 06M311 | AMISTAD DUAL LANGUAGE SCHOOL | 2 | 0 |
| 187 | Bronx | 08 | 08X337 | THE SCHOOL FOR INQUIRY AND SOCIAL JUSTICE | 2 | 0 |
| 188 | Bronx | 09 | 09X361 | THE HIGHBRIDGE GREEN SCHOOL | 2 | 0 |
| 189 | Bronx | 09 | 09X215 | KAPPA | 2 | 0 |
| 190 | Bronx | 10 | 10X015 | P.S. X015 INSTITUTE FOR ENVIRONMENTAL LEARNING | 2 | 0 |
| 191 | Bronx | 10 | 10X368 | IN-TECH ACADEMY (M.S. / HIGH SCHOOL 368) | 2 | 0 |
| 192 | Bronx | 10 | 10X228 | JONAS BRONCK ACADEMY | 2 | 0 |
| 193 | Bronx | 10 | 10X244 | THE NEW SCHOOL FOR LEADERSHIP AND JOURNALISM | 2 | 0 |
| 194 | Bronx | 10 | 10X020 | P.S./M.S. 20 P.O.GEORGE J. WERDANN, III | 2 | 0 |
| 195 | Bronx | 12 | 12X129 | M.S. 129 ACADEMY FOR INDEPENDENT LEARNING AND LEADERSHIP | 2 | 1 |
| 196 | Bronx | 12 | 12X214 | P.S. 214 | 2 | 0 |
| 197 | Kings | 15 | 15K442 | M.S. 442 CARROLL GARDENS SCHOOL FOR INNOVATION | 2 | 0 |
| 198 | Kings | 17 | 17K354 | THE SCHOOL OF INTEGRATED LEARNING | 2 | 0 |
| 199 | Kings | 19 | 19K452 | FREDERICK DOUGLASS ACADEMY VIII MIDDLE SCHOOL | 2 | 0 |
| 200 | Kings | 21 | 21K303 | I.S. 303 HERBERT S. EISENBERG | 2 | 0 |
| 201 | Kings | 21 | 21K121 | P.S. 121 NELSON A. ROCKEFELLER | 2 | 0 |
| 202 | Queens | 24 | 24Q077 | I.S. 077 | 2 | 0 |
| 203 | Queens | 25 | 25Q285 | WORLD JOURNALISM PREPARATORY: A COLLEGE BOARD SCHOOL | 2 | 0 |
| 204 | Queens | 27 | 27Q226 | J.H.S. 226 VIRGIL I. GRISSOM | 2 | 1 |
| 205 | Queens | 27 | 27Q282 | KNOWLEDGE AND POWER PREPARATORY ACADEMY VI | 2 | 0 |
| 206 | Queens | 28 | 28Q284 | YORK EARLY COLLEGE ACADEMY | 2 | 0 |
| 207 | Manhattan | 84 | 84M385 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 3 | 2 | 0 |
| 208 | Kings | 84 | 84K508 | ACHIEVEMENT FIRST ENDEAVOR CHARTER SCHOOL | 2 | 0 |
| 209 | Bronx | 84 | 84X717 | ICAHN CHARTER SCHOOL | 2 | 0 |

\*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 210 | Kings | 84 | 84K593 | EXCELLENCE BOYS CHARTER SCHOOL | 2 | 0 |
| 211 | Kings | 84 | 84K651 | PAVE ACADEMY CHARTER SCHOOL | 2 | 0 |
| 212 | Kings | 84 | 84K357 | KIPP AMP CHARTER SCHOOL | 2 | 0 |
| 213 | Bronx | 84 | 84X378 | ICAHN CHARTER SCHOOL 2 | 2 | 0 |
| 214 | Kings | 84 | 84K379 | EXPLORE EXCEL CHARTER SCHOOL | 2 | 0 |
| 215 | Kings | 84 | 84K356 | ACHIEVEMENT FIRST CROWN HEIGHTS CHARTER SCHOOL | 2 | 0 |
| 216 | Kings | 84 | 84K608 | KINGS COLLEGIATE CHARTER SCHOOL | 2 | 0 |
| 217 | Manhattan | 01 | 01M378 | SCHOOL FOR GLOBAL LEADERS | 1 | 0 |
| 218 | Manhattan | 01 | 01M140 | P.S. 140 NATHAN STRAUS | 1 | 0 |
| 219 | Manhattan | 01 | 01M450 | EAST SIDE COMMUNITY SCHOOL | 1 | 0 |
| 220 | Manhattan | 02 | 02M217 | P.S./I.S. 217 ROOSEVELT ISLAND | 1 | 0 |
| 221 | Manhattan | 02 | 02M442 | BALLET TECH, NYC PUBLIC SCHOOL FOR DANCE | 1 | 0 |
| 222 | Manhattan | 03 | 03M258 | COMMUNITY ACTION SCHOOL - MS 258 | 1 | 0 |
| 223 | Manhattan | 03 | 03M180 | P.S. 180 HUGO NEWMAN | 1 | 0 |
| 224 | Manhattan | 03 | 03M191 | THE RIVERSIDE SCHOOL FOR MAKERS AND ARTISTS | 1 | 0 |
| 225 | Manhattan | 03 | 03M256 | LAFAYETTE ACADEMY | 1 | 0 |
| 226 | Manhattan | 04 | 04M224 | M.S. 224 MANHATTAN EAST SCHOOL FOR ARTS & ACADEMICS | 1 | 0 |
| 227 | Manhattan | 04 | 04M057 | JAMES WELDON JOHNSON | 1 | 0 |
| 228 | Manhattan | 04 | 04M610 | YOUNG WOMEN'S LEADERSHIP SCHOOL | 1 | 0 |
| 229 | Manhattan | 05 | 05M161 | P.S. 161 PEDRO ALBIZU CAMPOS | 1 | 0 |
| 230 | Manhattan | 06 | 06M348 | WASHINGTON HEIGHTS EXPEDITIONARY LEARNING SCHOOL | 1 | 0 |
| 231 | Manhattan | 06 | 06M278 | PAULA HEDBAVNY SCHOOL | 1 | 0 |
| 232 | Manhattan | 06 | 06M187 | P.S./I.S. 187 HUDSON CLIFFS | 1 | 0 |
| 233 | Bronx | 07 | 07X343 | ACADEMY OF APPLIED MATHEMATICS AND TECHNOLOGY | 1 | 0 |
| 234 | Bronx | 08 | 08X375 | THE BRONX MATHEMATICS PREPARATORY SCHOOL | 1 | 0 |
| 235 | Bronx | 09 | 09X505 | BRONX SCHOOL FOR LAW, GOVERNMENT AND JUSTICE | 1 | 0 |
| 236 | Bronx | 09 | 09X117 | I.S. 117 JOSEPH H. WADE | 1 | 0 |
| 237 | Bronx | 10 | 10X095 | P.S. 095 SHEILA MENCHER | 1 | 0 |
| 238 | Bronx | 10 | 10X279 | P.S. 279 CAPTAIN MANUEL RIVERA, JR. | 1 | 0 |
| 239 | Bronx | 11 | 11X089 | P.S. 089 BRONX | 1 | 0 |
| 240 | Bronx | 11 | 11X355 | BRONX ALLIANCE MIDDLE SCHOOL | 1 | 0 |
| 241 | Bronx | 11 | 11X175 | P.S. 175 CITY ISLAND | 1 | 0 |
| 242 | Bronx | 12 | 12X242 | MOTT HALL V | 1 | 0 |
| 243 | Kings | 15 | 15K136 | I.S. 136 CHARLES O. DEWEY | 1 | 0 |
| 244 | Kings | 15 | 15K464 | PARK SLOPE COLLEGIATE | 1 | 0 |
| 245 | Kings | 15 | 15K497 | THE BOERUM HILL SCHOOL FOR INTERNATIONAL STUDIES | 1 | 0 |
| 246 | Kings | 17 | 17K340 | I.S. 340 | 1 | 0 |
| 247 | Kings | 17 | 17K138 | P.S. 138 BROOKLYN | 1 | 0 |
| 248 | Kings | 17 | 17K543 | SCIENCE, TECHNOLOGY AND RESEARCH EARLY COLLEGE HIGH SCHOOL AT ERAS | 1 | 0 |
| 249 | Kings | 18 | 18K066 | P.S. 66 | 1 | 0 |
| 250 | Kings | 19 | 19K089 | P.S. 089 CYPRESS HILLS | 1 | 1 |
| 251 | Kings | 19 | 19K409 | EAST NEW YORK FAMILY ACADEMY | 1 | 0 |
| 252 | Kings | 19 | 19K661 | VISTA ACADEMY | 1 | 0 |
| 253 | Kings | 19 | 19K218 | J.H.S. 218 JAMES P. SINNOTT | 1 | 0 |
| 254 | Kings | 19 | 19K678 | EAST NEW YORK MIDDLE SCHOOL OF EXCELLENCE | 1 | 0 |
| 255 | Kings | 19 | 19K760 | HIGHLAND PARK COMMUNITY SCHOOL | 1 | 0 |
| 256 | Kings | 20 | 20K163 | P.S. 163 BATH BEACH | 1 | 0 |
| 257 | Kings | 21 | 21K690 | BROOKLYN STUDIO SECONDARY SCHOOL | 1 | 1 |
| 258 | Kings | 21 | 21K095 | P.S. 095 THE GRAVESEND | 1 | 0 |
| 259 | Kings | 21 | 21K209 | P.S. 209 MARGARET MEAD | 1 | 0 |
| 260 | Kings | 22 | 22K109 | P.S. 109 | 1 | 0 |
| 261 | Kings | 22 | 22K078 | J.H.S. 078 ROY H. MANN | 1 | 0 |
| 262 | Kings | 23 | 23K671 | MOTT HALL BRIDGES ACADEMY | 1 | 0 |
| 263 | Kings | 23 | 23K137 | P.S./I.S. 137 RACHEL JEAN MITCHELL | 1 | 0 |
| 264 | Kings | 23 | 23K041 | P.S. 041 FRANCIS WHITE | 1 | 0 |
| 265 | Kings | 23 | 23K518 | KAPPA V (KNOWLEDGE AND POWER PREPARATORY ACADEMY) | 1 | 0 |
| 266 | Queens | 24 | 24Q087 | P.S./I.S. 087 MIDDLE VILLAGE | 1 | 0 |
| 267 | Queens | 24 | 24Q311 | CORONA ARTS AND SCIENCES ACADEMY | 1 | 0 |
| 268 | Queens | 24 | 24Q113 | P.S./I.S. 113 ANTHONY J. PRANZO | 1 | 0 |
| 269 | Queens | 25 | 25Q252 | QUEENS SCHOOL OF INQUIRY, THE | 1 | 1 |
| 270 | Queens | 27 | 27Q146 | P.S. 146 HOWARD BEACH | 1 | 0 |
| 271 | Queens | 27 | 27Q207 | P.S. 207 ROCKWOOD PARK | 1 | 0 |
| 272 | Queens | 28 | 28Q072 | CATHERINE & COUNT BASIE MIDDLE SCHOOL 72 | 1 | 0 |
| 273 | Queens | 28 | 28Q167 | METROPOLITAN EXPEDITIONARY LEARNING SCHOOL | 1 | 0 |
| 274 | Queens | 29 | 29Q283 | PREPARATORY ACADEMY FOR WRITERS: A COLLEGE BOARD SCHOOL | 1 | 0 |
| 275 | Queens | 29 | 29Q289 | QUEENS UNITED MIDDLE SCHOOL | 1 | 0 |
| 276 | Queens | 30 | 30Q078 | P.S./I.S. 78Q | 1 | 0 |
| 277 | Richmond | 31 | 31R080 | THE MICHAEL J. PETRIDES SCHOOL | 1 | 1 |
| 278 | Richmond | 31 | 31R061 | I.S. 061 WILLIAM A MORRIS | 1 | 0 |
| 279 | Kings | 75 | 75K231 | P.S. K231 | 1 | 0 |
| 280 | Queens | 75 | 75Q811 | P.S. Q811 | 1 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | Kings | 84 | 84K704 | EXPLORE CHARTER SCHOOL | 1 | 1 |
| 282 | Manhattan | 84 | 84M386 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 4 | 1 | 0 |
| 283 | Manhattan | 84 | 84M430 | THE EQUITY PROJECT CHARTER SCHOOL (TEP) | 1 | 0 |
| 284 | Kings | 84 | 84K777 | OCEAN HILL COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 285 | Kings | 84 | 84K355 | WILLIAMSBURG COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 286 | Bronx | 84 | 84X487 | GIRLS PREPARATORY CHARTER SCHOOL OF THE BRONX | 1 | 0 |
| 287 | Bronx | 84 | 84X389 | BRONX GLOBAL LEARNING INSTITUTE FOR GIRLS CHARTER SCHOOL | 1 | 0 |
| 288 | Manhattan | 84 | 84M726 | KIPP STAR COLLEGE PREP CHARTER SCHOOL | 1 | 0 |
| 289 | Kings | 84 | 84K711 | LEADERSHIP PREPARATORY BROWNSVILLE CHARTER SCHOOL | 1 | 0 |
| 290 | Kings | 84 | 84K626 | ACHIEVEMENT FIRST BROWNSVILLE CHARTER SCHOOL | 1 | 0 |
| 291 | Manhattan | 84 | 84M350 | DEMOCRACY PREP CHARTER SCHOOL | 1 | 0 |
| 292 | Kings | 84 | 84K737 | BROWNSVILLE ASCEND CHARTER SCHOOL | 1 | 0 |
| 293 | Manhattan | 84 | 84M861 | FUTURE LEADERS INSTITUTE CHARTER SCHOOL | 1 | 0 |
| 294 | Kings | 84 | 84K730 | SUMMIT ACADEMY CHARTER SCHOOL | 1 | 0 |
| 295 | Manhattan | 84 | 84M382 | DREAM CHARTER SCHOOL | 1 | 0 |
| 296 | Kings | 84 | 84K742 | EXPLORE EMPOWER CHARTER SCHOOL | 1 | 0 |
| 297 | Kings | 84 | 84K740 | BROOKLYN SCHOLARS CHARTER SCHOOL | 1 | 0 |
| 298 | Manhattan | 84 | 84M704 | HARBOR SCIENCE AND ARTS CHARTER SCHOOL | 1 | 0 |
| 299 | Bronx | 84 | 84X346 | SOUTH BRONX CLASSICAL CHARTER SCHOOL | 1 | 0 |
| 300 | Kings | 84 | 84K731 | BROOKLYN EXCELSIOR CHARTER SCHOOL | 1 | 0 |
| 301 | Kings | 84 | 84K710 | BROWNSVILLE COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 302 | Manhattan | 84 | 84M341 | HARLEM CHILDREN'S ZONE PROMISE ACADEMY II CHARTER SCHOOL | 1 | 0 |
| 303 | Kings | 84 | 84K362 | HELLENIC CLASSICAL CHARTER SCHOOL | 1 | 0 |
| 304 | Kings | 84 | 84K791 | BROOKLYN DREAMS CHARTER SCHOOL | 1 | 0 |
| 305 | Kings | 84 | 84K775 | LEADERSHIP PREPARATORY OCEAN HILL CHARTER SCHOOL | 1 | 0 |
| 306 | Kings | 84 | 84K780 | BROOKLYN EAST COLLEGIATE CHARTER SCHOOL | 1 | 0 |
| 307 | Kings | 84 | 84K386 | INVICTUS PREPARATORY CHARTER SCHOOL | 1 | 0 |
| 308 | Manhattan | 84 | 84M353 | NEW HEIGHTS ACADEMY CHARTER SCHOOL | 1 | 0 |
| 309 | Manhattan | 84 | 84M481 | DEMOCRACY PREP HARLEM CHARTER SCHOOL | 1 | 0 |
| 310 | Kings | 84 | 84K360 | LAUNCH EXPEDITIONARY LEARNING CHARTER SCHOOL | 1 | 0 |
| 311 | Queens | 84 | 84Q298 | MIDDLE VILLAGE PREP CHARTER SCHOOL | 1 | 0 |
| 312 | Manhattan | 84 | 84M478 | INWOOD ACADEMY FOR LEADERSHIP CHARTER SCHOOL | 1 | 0 |
| 313 | Manhattan | 01 | 01M301 | TECHNOLOGY, ARTS, AND SCIENCES STUDIO | 0 | 0 |
| 314 | Manhattan | 01 | 01M034 | P.S. 034 FRANKLIN D. ROOSEVELT | 0 | 0 |
| 315 | Manhattan | 01 | 01M188 | P.S. 188 THE ISLAND SCHOOL | 0 | 0 |
| 316 | Manhattan | 02 | 02M347 | THE 47 AMERICAN SIGN LANGUAGE & ENGLISH LOWER SCHOOL | 0 | 0 |
| 317 | Manhattan | 02 | 02M225 | ELLA BAKER SCHOOL | 0 | 0 |
| 318 | Manhattan | 02 | 02M655 | LIFE SCIENCES SECONDARY SCHOOL | 0 | 0 |
| 319 | Manhattan | 02 | 02M397 | SPRUCE STREET SCHOOL | 0 | 0 |
| 320 | Manhattan | 03 | 03M421 | WEST PREP ACADEMY | 0 | 1 |
| 321 | Manhattan | 03 | 03M860 | FREDERICK DOUGLASS ACADEMY II SECONDARY SCHOOL | 0 | 0 |
| 322 | Manhattan | 03 | 03M415 | WADLEIGH SECONDARY SCHOOL FOR THE PERFORMING & VISUAL ARTS | 0 | 0 |
| 323 | Manhattan | 03 | 03M149 | P.S. 149 SOJOURNER TRUTH | 0 | 0 |
| 324 | Manhattan | 03 | 03M165 | P.S. 165 ROBERT E. SIMON | 0 | 0 |
| 325 | Manhattan | 03 | 03M076 | P.S. 076 A. PHILIP RANDOLPH | 0 | 0 |
| 326 | Manhattan | 03 | 03M250 | M.S. 250 WEST SIDE COLLABORATIVE MIDDLE SCHOOL | 0 | 0 |
| 327 | Manhattan | 03 | 03M247 | M.S. M247 DUAL LANGUAGE MIDDLE SCHOOL | 0 | 0 |
| 328 | Manhattan | 03 | 03M291 | WEST END SECONDARY SCHOOL | 0 | 0 |
| 329 | Manhattan | 04 | 04M825 | ISAAC NEWTON MIDDLE SCHOOL FOR MATH & SCIENCE | 0 | 0 |
| 330 | Manhattan | 04 | 04M108 | P.S. 108 ASSEMBLYMAN ANGELO DEL TORO EDUCATIONAL COMPLEX | 0 | 0 |
| 331 | Manhattan | 04 | 04M050 | P.S. 050 VITO MARCANTONIO | 0 | 0 |
| 332 | Manhattan | 04 | 04M006 | GLOBAL TECHNOLOGY PREPARATORY | 0 | 0 |
| 333 | Manhattan | 04 | 04M007 | P.S. 007 SAMUEL STERN | 0 | 0 |
| 334 | Manhattan | 04 | 04M377 | RENAISSANCE SCHOOL OF THE ARTS | 0 | 0 |
| 335 | Manhattan | 04 | 04M096 | P.S. 096 JOSEPH LANZETTA | 0 | 0 |
| 336 | Manhattan | 04 | 04M372 | ESPERANZA PREPARATORY ACADEMY | 0 | 0 |
| 337 | Manhattan | 04 | 04M072 | THE LEXINGTON ACADEMY | 0 | 0 |
| 338 | Manhattan | 04 | 04M964 | CENTRAL PARK EAST II | 0 | 0 |
| 339 | Manhattan | 05 | 05M129 | P.S. 129 JOHN H. FINLEY | 0 | 0 |
| 340 | Manhattan | 05 | 05M499 | FREDERICK DOUGLASS ACADEMY | 0 | 0 |
| 341 | Manhattan | 05 | 05M302 | KAPPA IV | 0 | 0 |
| 342 | Manhattan | 05 | 05M123 | P.S. 123 MAHALIA JACKSON | 0 | 0 |
| 343 | Manhattan | 05 | 05M148 | EAGLE ACADEMY FOR YOUNG MEN OF HARLEM | 0 | 0 |
| 344 | Manhattan | 05 | 05M670 | THURGOOD MARSHALL ACADEMY FOR LEARNING AND SOCIAL CHANGE | 0 | 0 |
| 345 | Manhattan | 05 | 05M514 | NEW DESIGN MIDDLE SCHOOL | 0 | 0 |
| 346 | Manhattan | 05 | 05M046 | P.S. 046 ARTHUR TAPPAN | 0 | 0 |
| 347 | Manhattan | 05 | 05M286 | URBAN ASSEMBLY ACADEMY FOR FUTURE LEADERS | 0 | 0 |
| 348 | Manhattan | 06 | 06M018 | P.S. 018 PARK TERRACE | 0 | 0 |
| 349 | Manhattan | 06 | 06M209 | HAMILTON GRANGE MIDDLE SCHOOL | 0 | 0 |
| 350 | Manhattan | 06 | 06M293 | CITY COLLEGE ACADEMY OF THE ARTS | 0 | 0 |
| 351 | Manhattan | 06 | 06M346 | COMMUNITY HEALTH ACADEMY OF THE HEIGHTS | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 352 | Manhattan | 06 | 06M210 | P.S./I.S. 210 - TWENTY-FIRST CENTURY ACADEMY FOR COMMUNITY LEADERSH | 0 | 0 |
| 353 | Manhattan | 06 | 06M349 | HARBOR HEIGHTS | 0 | 0 |
| 354 | Manhattan | 06 | 05M218 | I.S. 218 SALOME URENA | 0 | 0 |
| 355 | Manhattan | 06 | 06M528 | I.S. 528 BEA FULLER RODGERS SCHOOL | 0 | 0 |
| 356 | Manhattan | 06 | 06M328 | COMMUNITY MATH & SCIENCE PREP | 0 | 0 |
| 357 | Manhattan | 06 | 06M143 | J.H.S. 143 ELEANOR ROOSEVELT | 0 | 0 |
| 358 | Manhattan | 06 | 06M052 | J.H.S. 052 INWOOD | 0 | 0 |
| 359 | Manhattan | 06 | 06M322 | MIDDLE SCHOOL 322 | 0 | 0 |
| 360 | Manhattan | 06 | 06M319 | M.S. 319 - MARIA TERESA | 0 | 0 |
| 361 | Bronx | 07 | 07X031 | P.S./M.S. 031 THE WILLIAM LLOYD GARRISON | 0 | 0 |
| 362 | Bronx | 07 | 07X551 | THE URBAN ASSEMBLY BRONX ACADEMY OF LETTERS | 0 | 0 |
| 363 | Bronx | 07 | 07X029 | P.S./M.S. 029 MELROSE SCHOOL | 0 | 0 |
| 364 | Bronx | 07 | 07X221 | SOUTH BRONX PREPARATORY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 365 | Bronx | 07 | 07X223 | THE LABORATORY SCHOOL OF FINANCE AND TECHNOLOGY: X223 | 0 | 0 |
| 366 | Bronx | 07 | 07X224 | P.S./I.S. 224 | 0 | 0 |
| 367 | Bronx | 07 | 07X500 | HOSTOS-LINCOLN ACADEMY OF SCIENCE | 0 | 0 |
| 368 | Bronx | 07 | 07X005 | P.S. 5 PORT MORRIS | 0 | 0 |
| 369 | Bronx | 07 | 07X298 | ACADEMY OF PUBLIC RELATIONS | 0 | 0 |
| 370 | Bronx | 07 | 07X296 | SOUTH BRONX ACADEMY FOR APPLIED MEDIA | 0 | 0 |
| 371 | Bronx | 07 | 07X151 | J.H.S. 151 LOU GEHRIG | 0 | 0 |
| 372 | Bronx | 07 | 07X584 | I.S. 584 | 0 | 0 |
| 373 | Bronx | 08 | 08X376 | ANTONIA PANTOJA PREPARATORY ACADEMY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 374 | Bronx | 08 | 08X467 | MOTT HALL COMMUNITY SCHOOL | 0 | 0 |
| 375 | Bronx | 08 | 08X448 | SOUNDVIEW ACADEMY FOR CULTURE AND SCHOLARSHIP | 0 | 0 |
| 376 | Bronx | 08 | 08X302 | M.S. 302 LUISA DESSUS CRUZ | 0 | 0 |
| 377 | Bronx | 08 | 08X301 | M.S. 301 PAUL L. DUNBAR | 0 | 0 |
| 378 | Bronx | 08 | 08X269 | BRONX STUDIO SCHOOL FOR WRITERS AND ARTISTS | 0 | 0 |
| 379 | Bronx | 08 | 08X123 | J.H.S. 123 JAMES M. KIERAN | 0 | 0 |
| 380 | Bronx | 08 | 08X424 | THE HUNTS POINT SCHOOL | 0 | 0 |
| 381 | Bronx | 08 | 08X371 | URBAN INSTITUTE OF MATHEMATICS | 0 | 0 |
| 382 | Bronx | 08 | 08X131 | J.H.S. 131 ALBERT EINSTEIN | 0 | 0 |
| 383 | Bronx | 09 | 09X568 | YOUNG WOMEN'S LEADERSHIP SCHOOL OF THE BRONX | 0 | 0 |
| 384 | Bronx | 09 | 09X327 | COMPREHENSIVE MODEL SCHOOL PROJECT M.S. 327 | 0 | 0 |
| 385 | Bronx | 09 | 09X145 | J.H.S. 145 ARTURO TOSCANINI | 0 | 0 |
| 386 | Bronx | 09 | 09X454 | SCIENCE AND TECHNOLOGY ACADEMY: A MOTT HALL SCHOOL | 0 | 0 |
| 387 | Bronx | 09 | 09X232 | I.S. 232 | 0 | 0 |
| 388 | Bronx | 09 | 09X413 | BRONX HIGH SCHOOL FOR MEDICAL SCIENCE | 0 | 0 |
| 389 | Bronx | 09 | 09X231 | EAGLE ACADEMY FOR YOUNG MEN | 0 | 0 |
| 390 | Bronx | 09 | 09X350 | NEW DIRECTIONS SECONDARY SCHOOL | 0 | 0 |
| 391 | Bronx | 09 | 09X004 | P.S./M.S. 004 CROTONA PARK WEST | 0 | 0 |
| 392 | Bronx | 09 | 09X324 | BRONX EARLY COLLEGE ACADEMY FOR TEACHING & LEARNING | 0 | 0 |
| 393 | Bronx | 09 | 09X328 | NEW MILLENNIUM BUSINESS ACADEMY MIDDLE SCHOOL | 0 | 0 |
| 394 | Bronx | 09 | 09X241 | URBAN ASSEMBLY SCHOOL FOR APPLIED MATH AND SCIENCE, THE | 0 | 0 |
| 395 | Bronx | 09 | 09X229 | I.S. 229 ROLAND PATTERSON | 0 | 0 |
| 396 | Bronx | 09 | 09X313 | I.S. 313 SCHOOL OF LEADERSHIP DEVELOPMENT | 0 | 0 |
| 397 | Bronx | 09 | 09X219 | I.S. 219 NEW VENTURE SCHOOL | 0 | 0 |
| 398 | Bronx | 09 | 09X325 | URBAN SCIENCE ACADEMY | 0 | 0 |
| 399 | Bronx | 09 | 09X303 | I.S. X303 LEADERSHIP & COMMUNITY SERVICE | 0 | 0 |
| 400 | Bronx | 09 | 09X022 | J.H.S. 022 JORDAN L. MOTT | 0 | 0 |
| 401 | Bronx | 09 | 09X323 | BRONX WRITING ACADEMY | 0 | 0 |
| 402 | Bronx | 09 | 09X339 | I.S. 339 | 0 | 0 |
| 403 | Bronx | 10 | 10X447 | CRESTON ACADEMY | 0 | 1 |
| 404 | Bronx | 10 | 10X003 | P.S. 3 RAUL JULIA MICRO SOCIETY | 0 | 1 |
| 405 | Bronx | 10 | 10X342 | INTERNATIONAL SCHOOL FOR LIBERAL ARTS | 0 | 1 |
| 406 | Bronx | 10 | 10X315 | P.S. 315 LAB SCHOOL | 0 | 0 |
| 407 | Bronx | 10 | 10X080 | J.H.S. 080 THE MOSHOLU PARKWAY | 0 | 0 |
| 408 | Bronx | 10 | 10X045 | THOMAS C. GIORDANO MIDDLE SCHOOL 45 | 0 | 0 |
| 409 | Bronx | 10 | 10X225 | THEATRE ARTS PRODUCTION COMPANY SCHOOL | 0 | 0 |
| 410 | Bronx | 10 | 10X037 | P.S. X037 - MULTIPLE INTELLIGENCE SCHOOL | 0 | 0 |
| 411 | Bronx | 10 | 10X308 | BRONX DANCE ACADEMY SCHOOL | 0 | 0 |
| 412 | Bronx | 10 | 10X243 | WEST BRONX ACADEMY FOR THE FUTURE | 0 | 0 |
| 413 | Bronx | 10 | 10X459 | EAST FORDHAM ACADEMY FOR THE ARTS | 0 | 0 |
| 414 | Bronx | 10 | 10X390 | M.S. 390 | 0 | 0 |
| 415 | Bronx | 10 | 10X391 | THE ANGELO PATRI MIDDLE SCHOOL | 0 | 0 |
| 416 | Bronx | 10 | 10X206 | I.S. 206 ANN MERSEREAU | 0 | 0 |
| 417 | Bronx | 10 | 10X331 | THE BRONX SCHOOL OF YOUNG LEADERS | 0 | 0 |
| 418 | Bronx | 10 | 10X254 | I.S. 254 | 0 | 0 |
| 419 | Bronx | 10 | 10X363 | ACADEMY FOR PERSONAL LEADERSHIP AND EXCELLENCE | 0 | 0 |
| 420 | Bronx | 11 | 11X468 | PELHAM ACADEMY OF ACADEMICS AND COMMUNITY ENGAGEMENT | 0 | 0 |
| 421 | Bronx | 11 | 11X556 | BRONX PARK MIDDLE SCHOOL | 0 | 0 |
| 422 | Bronx | 11 | 11X144 | J.H.S. 144 MICHELANGELO | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | Bronx | 11 | 11X462 | CORNERSTONE ACADEMY FOR SOCIAL ACTION MIDDLE SCHOOL (CASA) | 0 | 0 |
| 424 | Bronx | 11 | 11X532 | BAYCHESTER MIDDLE SCHOOL | 0 | 0 |
| 425 | Bronx | 11 | 11X529 | ONE WORLD MIDDLE SCHOOL AT EDENWALD | 0 | 0 |
| 426 | Bronx | 11 | 11X326 | BRONX GREEN MIDDLE SCHOOL | 0 | 0 |
| 427 | Bronx | 11 | 11X287 | NORTH BRONX SCHOOL OF EMPOWERMENT | 0 | 0 |
| 428 | Bronx | 11 | 11X370 | LEADERS OF TOMORROW | 0 | 0 |
| 429 | Bronx | 11 | 11X566 | PELHAM GARDENS MIDDLE SCHOOL | 0 | 0 |
| 430 | Bronx | 12 | 12X383 | EMOLIOR ACADEMY | 0 | 1 |
| 431 | Bronx | 12 | 12X316 | KAPPA III | 0 | 0 |
| 432 | Bronx | 12 | 12X341 | ACCION ACADEMY | 0 | 0 |
| 433 | Bronx | 12 | 12X212 | P.S. 212 | 0 | 0 |
| 434 | Bronx | 12 | 12X372 | URBAN ASSEMBLY SCHOOL FOR WILDLIFE CONSERVATION | 0 | 0 |
| 435 | Bronx | 12 | 12X098 | J.H.S. 098 HERMAN RIDDER | 0 | 0 |
| 436 | Bronx | 12 | 12X190 | E.S.M.T- I.S. 190 | 0 | 0 |
| 437 | Bronx | 12 | 12X286 | FANNIE LOU HAMER MIDDLE SCHOOL | 0 | 0 |
| 438 | Bronx | 12 | 12X318 | I.S. X318 MATH, SCIENCE & TECHNOLOGY THROUGH ARTS | 0 | 0 |
| 439 | Bronx | 12 | 12X384 | ENTRADA ACADEMY | 0 | 0 |
| 440 | Bronx | 12 | 12X273 | FREDERICK DOUGLASS ACADEMY V. MIDDLE SCHOOL | 0 | 0 |
| 441 | Bronx | 12 | 12X267 | BRONX LATIN | 0 | 0 |
| 442 | Bronx | 12 | 12X211 | P.S. 211 | 0 | 0 |
| 443 | Bronx | 12 | 12X271 | EAST BRONX ACADEMY FOR THE FUTURE | 0 | 0 |
| 444 | Bronx | 12 | 12X217 | SCHOOL OF PERFORMING ARTS | 0 | 0 |
| 445 | Kings | 13 | 13K527 | URBAN ASSEMBLY INSTITUTE OF MATH AND SCIENCE FOR YOUNG WOMEN | 0 | 0 |
| 446 | Kings | 13 | 13K691 | FORT GREENE PREPARATORY ACADEMY | 0 | 0 |
| 447 | Kings | 13 | 13K113 | M.S. 113 RONALD EDMONDS LEARNING CENTER | 0 | 0 |
| 448 | Kings | 13 | 13K313 | DOCK STREET SCHOOL FOR STEAM STUDIES | 0 | 0 |
| 449 | Kings | 13 | 13K301 | SATELLITE EAST MIDDLE SCHOOL | 0 | 0 |
| 450 | Kings | 13 | 13K265 | DR. SUSAN S. MCKINNEY SECONDARY SCHOOL OF THE ARTS | 0 | 0 |
| 451 | Kings | 13 | 13K351 | THE URBAN ASSEMBLY UNISON SCHOOL | 0 | 0 |
| 452 | Kings | 13 | 13K266 | M.S. K266 - PARK PLACE COMMUNITY MIDDLE SCHOOL | 0 | 0 |
| 453 | Kings | 13 | 13K282 | P.S. 282 PARK SLOPE | 0 | 0 |
| 454 | Kings | 14 | 14K614 | YOUNG WOMEN'S LEADERSHIP SCHOOL OF BROOKLYN | 0 | 0 |
| 455 | Kings | 14 | 14K157 | P.S./I.S. 157 THE BENJAMIN FRANKLIN HEALTH & SCIENCE ACADEMY | 0 | 0 |
| 456 | Kings | 14 | 14K084 | P.S. 084 JOSE DE DIEGO | 0 | 0 |
| 457 | Kings | 14 | 14K586 | LYONS COMMUNITY SCHOOL | 0 | 0 |
| 458 | Kings | 14 | 14K050 | J.H.S. 050 JOHN D. WELLS | 0 | 0 |
| 459 | Kings | 14 | 14K071 | JUAN MOREL CAMPOS SECONDARY SCHOOL | 0 | 0 |
| 460 | Kings | 14 | 14K582 | M.S. 582 | 0 | 0 |
| 461 | Kings | 15 | 15K448 | BROOKLYN SECONDARY SCHOOL FOR COLLABORATIVE STUDIES | 0 | 0 |
| 462 | Kings | 15 | 15K839 | M.S. 839 | 0 | 0 |
| 463 | Kings | 16 | 16K681 | MADIBA PREP MIDDLE SCHOOL | 0 | 0 |
| 464 | Kings | 16 | 16K035 | M.S. 035 STEPHEN DECATUR | 0 | 0 |
| 465 | Kings | 16 | 16K057 | J.H.S. 057 WHITELAW REID | 0 | 0 |
| 466 | Kings | 16 | 16K584 | M.S. 584 | 0 | 0 |
| 467 | Kings | 16 | 16K308 | P.S. 308 CLARA CARDWELL | 0 | 0 |
| 468 | Kings | 16 | 16K267 | M.S. 267 MATH, SCIENCE & TECHNOLOGY | 0 | 0 |
| 469 | Kings | 17 | 17K189 | P.S. 189 THE BILINGUAL CENTER | 0 | 0 |
| 470 | Kings | 17 | 17K722 | NEW HEIGHTS MIDDLE SCHOOL | 0 | 0 |
| 471 | Kings | 17 | 17K246 | M.S. 246 WALT WHITMAN | 0 | 0 |
| 472 | Kings | 17 | 17K002 | PARKSIDE PREPARATORY ACADEMY | 0 | 0 |
| 473 | Kings | 17 | 17K531 | SCHOOL FOR HUMAN RIGHTS, THE | 0 | 0 |
| 474 | Kings | 17 | 17K382 | ACADEMY FOR COLLEGE PREPARATION AND CAREER EXPLORATION: A COLLEGI | 0 | 0 |
| 475 | Kings | 17 | 17K353 | ELIJAH STROUD MIDDLE SCHOOL | 0 | 0 |
| 476 | Kings | 17 | 17K484 | RONALD EDMONDS LEARNING CENTER II | 0 | 0 |
| 477 | Kings | 17 | 17K394 | M.S. K394 | 0 | 0 |
| 478 | Kings | 17 | 17K352 | EBBETS FIELD MIDDLE SCHOOL | 0 | 0 |
| 479 | Kings | 17 | 17K181 | P.S. 181 BROOKLYN | 0 | 0 |
| 480 | Kings | 18 | 18K211 | I.S. 211 JOHN WILSON | 0 | 1 |
| 481 | Kings | 18 | 18K598 | MIDDLE SCHOOL OF MARKETING AND LEGAL STUDIES | 0 | 0 |
| 482 | Kings | 18 | 18K581 | EAST FLATBUSH COMMUNITY RESEARCH SCHOOL | 0 | 0 |
| 483 | Kings | 18 | 18K588 | MIDDLE SCHOOL FOR ART AND PHILOSOPHY | 0 | 0 |
| 484 | Kings | 18 | 18K763 | BROOKLYN SCIENCE AND ENGINEERING ACADEMY | 0 | 0 |
| 485 | Kings | 18 | 18K366 | THE SCIENCE AND MEDICINE MIDDLE SCHOOL | 0 | 0 |
| 486 | Kings | 18 | 18K068 | I.S. 068 ISAAC BILDERSEE | 0 | 0 |
| 487 | Kings | 19 | 19K171 | I.S. 171 ABRAHAM LINCOLN | 0 | 0 |
| 488 | Kings | 19 | 19K364 | I.S. 364 GATEWAY | 0 | 0 |
| 489 | Kings | 19 | 19K662 | LIBERTY AVENUE MIDDLE SCHOOL | 0 | 0 |
| 490 | Kings | 19 | 19K663 | SCHOOL OF THE FUTURE BROOKLYN | 0 | 0 |
| 491 | Kings | 19 | 19K422 | SPRING CREEK COMMUNITY SCHOOL | 0 | 0 |
| 492 | Kings | 19 | 19K404 | ACADEMY FOR YOUNG WRITERS | 0 | 0 |
| 493 | Kings | 19 | 19K654 | VAN SICLEN COMMUNITY MIDDLE SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 494 | Kings | 20 | 20K609 | URBAN ASSEMBLY SCHOOL FOR CRIMINAL JUSTICE | 0 | 0 |
| 495 | Kings | 20 | 20K192 | P.S. 192 - THE MAGNET SCHOOL FOR MATH AND SCIENCE INQUIRY | 0 | 0 |
| 496 | Kings | 21 | 21K099 | P.S. 099 ISAAC ASIMOV | 0 | 0 |
| 497 | Kings | 21 | 21K225 | P.S. K225 - THE EILEEN E. ZAGLIN | 0 | 0 |
| 498 | Kings | 21 | 21K2B8 | P.S. 288 THE SHIRLEY TANYHILL | 0 | 0 |
| 499 | Kings | 21 | 21K238 | P.S. 238 ANNE SULLIVAN | 0 | 0 |
| 500 | Kings | 21 | 21K46B | KINGSBOROUGH EARLY COLLEGE SCHOOL | 0 | 1 |
| 501 | Kings | 22 | 22K381 | I. S. 381 | 0 | 0 |
| 502 | Kings | 22 | 22K014 | J.H.S. 014 SHELL BANK | 0 | 0 |
| 503 | Kings | 23 | 23K327 | P.S. 327 DR. ROSE B. ENGLISH | 0 | 0 |
| 504 | Kings | 23 | 23K178 | P.S. 178 SAINT CLAIR MCKELWAY | 0 | 0 |
| 505 | Kings | 23 | 23K697 | TEACHERS PREPARATORY HIGH SCHOOL | 0 | 0 |
| 506 | Kings | 23 | 23K363 | BROWNSVILLE COLLABORATIVE MIDDLE SCHOOL | 0 | 0 |
| 507 | Kings | 23 | 23K155 | P.S./ I.S. 155 NICHOLAS HERKIMER | 0 | 0 |
| 508 | Kings | 23 | 23K664 | BROOKLYN ENVIRONMENTAL EXPLORATION SCHOOL (BEES) | 0 | 0 |
| 509 | Kings | 23 | 23K668 | RIVERDALE AVENUE MIDDLE SCHOOL | 0 | 0 |
| 510 | Kings | 23 | 23K184 | P.S. 184 NEWPORT | 0 | 0 |
| 511 | Kings | 23 | 23K284 | THE GREGORY JOCKO JACKSON SCHOOL OF SPORTS, ART, AND TECHNOLOGY | 0 | 0 |
| 512 | Kings | 23 | 23K522 | MOTT HALL IV | 0 | 0 |
| 513 | Kings | 23 | 23K323 | P.S./I.S. 323 | 0 | 0 |
| 514 | Kings | 23 | 23K644 | EAGLE ACADEMY FOR YOUNG MEN II | 0 | 0 |
| 515 | Queens | 27 | 27Q318 | WATERSIDE SCHOOL FOR LEADERSHIP | 0 | 0 |
| 516 | Queens | 27 | 27Q105 | P.S. 105 THE BAY SCHOOL | 0 | 0 |
| 517 | Queens | 27 | 27Q047 | P.S. 047 CHRIS GALAS | 0 | 0 |
| 518 | Queens | 27 | 27Q114 | P.S./M.S. 114 BELLE HARBOR | 0 | 0 |
| 519 | Queens | 27 | 27Q333 | GOLDIE MAPLE ACADEMY | 0 | 0 |
| 520 | Queens | 27 | 27Q183 | P.S. 183 DR. RICHARD R. GREEN | 0 | 0 |
| 521 | Queens | 27 | 27Q042 | P.S./M.S. 042 R. VERNAM | 0 | 0 |
| 522 | Queens | 27 | 27Q043 | P.S. 043 | 0 | 0 |
| 523 | Queens | 27 | 27Q309 | ACADEMY OF MEDICAL TECHNOLOGY: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 524 | Queens | 27 | 27Q262 | CHANNEL VIEW SCHOOL FOR RESEARCH | 0 | 0 |
| 525 | Queens | 27 | 27Q053 | M.S. 053 BRIAN PICCOLO | 0 | 0 |
| 526 | Queens | 27 | 27Q319 | VILLAGE ACADEMY | 0 | 0 |
| 527 | Queens | 28 | 28Q287 | THE EMERSON SCHOOL | 0 | 0 |
| 528 | Queens | 28 | 28Q310 | QUEENS COLLEGIATE: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 529 | Queens | 28 | 28Q008 | J.H.S. 008 RICHARD S. GROSSLEY | 0 | 0 |
| 530 | Queens | 28 | 28Q332 | REDWOOD MIDDLE SCHOOL | 0 | 0 |
| 531 | Queens | 28 | 28Q358 | M.S. 358 | 0 | 0 |
| 532 | Queens | 29 | 29Q268 | P.S./I.S. 268 | 0 | 1 |
| 533 | Queens | 29 | 29Q116 | P.S./I.S. 116 WILLIAM C. HUGHLEY | 0 | 0 |
| 534 | Queens | 29 | 29Q259 | PATHWAYS COLLEGE PREPARATORY SCHOOL: A COLLEGE BOARD SCHOOL | 0 | 0 |
| 535 | Queens | 29 | 29Q327 | EAGLE ACADEMY FOR YOUNG MEN III | 0 | 0 |
| 536 | Queens | 29 | 29Q147 | P.S./M S. 147 RONALD MCNAIR | 0 | 0 |
| 537 | Queens | 29 | 29Q270 | THE GORDON PARKS SCHOOL | 0 | 0 |
| 538 | Queens | 29 | 29Q356 | COMMUNITY VOICES MIDDLE SCHOOL | 0 | 0 |
| 539 | Queens | 29 | 29Q138 | P.S./M.S. 138 SUNRISE | 0 | 0 |
| 540 | Queens | 29 | 29Q355 | COLLABORATIVE ARTS MIDDLE SCHOOL | 0 | 0 |
| 541 | Queens | 29 | 29Q192 | I.S. 192 THE LINDEN | 0 | 0 |
| 542 | Queens | 29 | 29Q059 | I.S. 059 SPRINGFIELD GARDENS | 0 | 0 |
| 543 | Queens | 29 | 29Q109 | JEAN NUZZI INTERMEDIATE SCHOOL | 0 | 0 |
| 544 | Queens | 30 | 30Q111 | P.S. 111 JACOB BLACKWELL | 0 | 0 |
| 545 | Queens | 30 | 30Q235 | ACADEMY FOR NEW AMERICANS | 0 | 0 |
| 546 | Queens | 30 | 30Q127 | P.S. 127 AEROSPACE SCIENCE MAGNET SCHOOL | 0 | 0 |
| 547 | Richmond | 31 | 31R028 | THE EAGLE ACADEMY FOR YOUNG MEN OF STATEN ISLAND | 0 | 2 |
| 548 | Kings | 32 | 32K291 | J.H.S. 291 ROLAND HAYES | 0 | 1 |
| 549 | Kings | 32 | 32K377 | P.S. 377 ALEJANDRINA B. DE GAUTIER | 0 | 0 |
| 550 | Kings | 32 | 32K384 | P.S./I.S. 384 FRANCES E. CARTER | 0 | 0 |
| 551 | Kings | 32 | 32K045 | P.S./I.S. 045 HORACE E. GREENE | 0 | 0 |
| 552 | Kings | 32 | 32K349 | I.S. 349 MATH, SCIENCE & TECH. | 0 | 0 |
| 553 | Kings | 32 | 32K562 | EVERGREEN MIDDLE SCHOOL FOR URBAN EXPLORATION | 0 | 0 |
| 554 | Kings | 32 | 32K347 | I.S. 347 SCHOOL OF HUMANITIES | 0 | 0 |
| 555 | Kings | 32 | 32K162 | J.H.S. 162 THE WILLOUGHBY | 0 | 0 |
| 556 | Kings | 75 | 75K372 | P.S. 372 -THE CHILDREN'S SCHOOL | 0 | 0 |
| 557 | Bronx | 75 | 75X811 | P.S. X811 | 0 | 0 |
| 558 | Manhattan | 75 | 75M035 | P.S. 035 | 0 | 0 |
| 559 | Manhattan | 75 | 75M721 | P.S. M721 - MANHATTAN OCCUPATIONAL TRAINING CENTER | 0 | 0 |
| 560 | Bronx | 75 | 75X352 | THE VIDA BOGART SCHOOL FOR ALL CHILDREN | 0 | 0 |
| 561 | Richmond | 75 | 75R373 | P.S. R373 | 0 | 0 |
| 562 | Manhattan | 75 | 75M079 | P.S. M079 - HORAN SCHOOL | 0 | 0 |
| 563 | Kings | 75 | 75K077 | P.S. K077 | 0 | 0 |
| 564 | Bronx | 75 | 75X012 | P.S. X012 LEWIS AND CLARK SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 565 | Kings | 75 | 75K811 | P.S. K811 CONNIE LEKAS SCHOOL | 0 | 0 |
| 566 | Manhattan | 75 | 75M226 | P.S. M226 | 0 | 0 |
| 567 | Queens | 75 | 75Q004 | P.S. Q004 | 0 | 0 |
| 568 | Queens | 75 | 75Q233 | P.S. Q233 | 0 | 0 |
| 569 | Queens | 75 | 75Q993 | P.S. Q993 | 0 | 0 |
| 570 | Queens | 75 | 75Q023 | P.S. Q023 @ QUEENS CHILDREN CENTER | 0 | 0 |
| 571 | Kings | 75 | 75K036 | P.S. 36 | 0 | 0 |
| 572 | Kings | 75 | 75K396 | P.S. K396 | 0 | 0 |
| 573 | Queens | 75 | 75Q255 | P.S. Q255 | 0 | 0 |
| 574 | Richmond | 75 | 75R037 | P.S. R037 | 0 | 0 |
| 575 | Manhattan | 75 | 75M094 | P.S. M094 | 0 | 0 |
| 576 | Queens | 75 | 75Q224 | P.S. Q224 | 0 | 0 |
| 577 | Manhattan | 75 | 75M811 | P.S. M811 - MICKEY MANTLE SCHOOL | 0 | 0 |
| 578 | Kings | 75 | 75K140 | P.S. K140 | 0 | 0 |
| 579 | Kings | 75 | 75K368 | P.S. 368 | 0 | 0 |
| 580 | Manhattan | 75 | 75M169 | P.S. M169 - ROBERT F. KENNEDY | 0 | 0 |
| 581 | Kings | 75 | 75K053 | P.S. K053 | 0 | 0 |
| 582 | Richmond | 75 | 75R721 | THE RICHARD H. HUNGERFORD SCHOOL | 0 | 0 |
| 583 | Kings | 75 | 75K771 | P.S. K771 | 0 | 0 |
| 584 | Queens | 75 | 75Q256 | P.S. Q256 | 0 | 0 |
| 585 | Bronx | 75 | 75X010 | P.S. X010 | 0 | 0 |
| 586 | Kings | 75 | 75K141 | P.S. K141 | 0 | 0 |
| 587 | Manhattan | 75 | 75M138 | P.S. 138 | 0 | 0 |
| 588 | Queens | 75 | 75Q277 | THE RIVERVIEW SCHOOL | 0 | 0 |
| 589 | Bronx | 75 | 75X017 | P.S. X017 | 0 | 0 |
| 590 | Bronx | 75 | 75X168 | P.S. 168 | 0 | 0 |
| 591 | Kings | 75 | 75K370 | P.S. 370 | 0 | 0 |
| 592 | Bronx | 75 | 75X723 | P.S. 723 | 0 | 0 |
| 593 | Bronx | 75 | 75X186 | P186X WALTER J. DAMROSCH SCHOOL | 0 | 0 |
| 594 | Queens | 75 | 75Q075 | ROBERT E. PEARY SCHOOL | 0 | 0 |
| 595 | Kings | 75 | 75K369 | P.S. K369 - COY L. COX SCHOOL | 0 | 0 |
| 596 | Queens | 75 | 75Q009 | P.S. 009 | 0 | 0 |
| 597 | Queens | 75 | 75Q177 | P.S. Q177 | 0 | 0 |
| 598 | Bronx | 75 | 75X188 | P.S. X188 | 0 | 0 |
| 599 | Richmond | 75 | 75R025 | SOUTH RICHMOND HIGH SCHOOL I.S./P.S. 25 | 0 | 0 |
| 600 | Bronx | 75 | 75X176 | P.S. X176 | 0 | 0 |
| 601 | Manhattan | 75 | 75M751 | MANHATTAN SCHOOL FOR CAREER DEVELOPMENT | 0 | 0 |
| 602 | Bronx | 75 | 75X469 | P469X - THE BRONX SCHOOL FOR CONTINUOUS LEARNERS | 0 | 0 |
| 603 | Queens | 79 | 79Q344 | EAST RIVER ACADEMY | 0 | 0 |
| 604 | Bronx | 79 | 79X695 | PASSAGES ACADEMY | 0 | 0 |
| 605 | Manhattan | 79 | 79M973 | RESTART  CITYWIDE | 0 | 0 |
| 606 | Richmond | 84 | 84R073 | NEW WORLD PREPARATORY CHARTER SCHOOL | 0 | 1 |
| 607 | Manhattan | 84 | 84M068 | KIPP WASHINGTON HEIGHTS MIDDLE SCHOOL | 0 | 0 |
| 608 | Bronx | 84 | 84X703 | BRONX PREPARATORY CHARTER SCHOOL | 0 | 0 |
| 609 | Bronx | 84 | 84X471 | AMERICAN DREAM CHARTER SCHOOL | 0 | 0 |
| 610 | Bronx | 84 | 84X185 | BRONX LIGHTHOUSE CHARTER SCHOOL | 0 | 0 |
| 611 | Manhattan | 84 | 84M335 | HARLEM VILLAGE ACADEMY LEADERSHIP CHARTER SCHOOL | 0 | 0 |
| 612 | Bronx | 84 | 84X706 | HARRIET TUBMAN CHARTER SCHOOL | 0 | 0 |
| 613 | Kings | 84 | 84K648 | BEDFORD STUYVESANT COLLEGIATE CHARTER SCHOOL | 0 | 0 |
| 614 | Bronx | 84 | 84X177 | MOTT HALL CHARTER SCHOOL | 0 | 0 |
| 615 | Kings | 84 | 84K702 | COMMUNITY PARTNERSHIP CHARTER SCHOOL | 0 | 0 |
| 616 | Bronx | 84 | 84X461 | METROPOLITAN LIGHTHOUSE CHARTER SCHOOL | 0 | 0 |
| 617 | Kings | 84 | 84K782 | BEDFORD STUYVESANT NEW BEGINNINGS CHARTER SCHOOL | 0 | 0 |
| 618 | Manhattan | 84 | 84M708 | HARLEM PREP CHARTER SCHOOL | 0 | 0 |
| 619 | Manhattan | 84 | 84M065 | DEMOCRACY PREP ENDURANCE CHARTER SCHOOL | 0 | 0 |
| 620 | Manhattan | 84 | 84M337 | NEW YORK CENTER FOR AUTISM CHARTER SCHOOL | 0 | 0 |
| 621 | Bronx | 84 | 84X422 | ICAHN CHARTER SCHOOL 3 | 0 | 0 |
| 622 | Manhattan | 84 | 84M330 | GIRLS PREPARATORY CHARTER SCHOOL OF NEW YORK | 0 | 0 |
| 623 | Manhattan | 84 | 84M709 | HARLEM VILLAGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 624 | Bronx | 84 | 84X419 | BRONX ACADEMY OF PROMISE CHARTER SCHOOL | 0 | 0 |
| 625 | Manhattan | 84 | 84M279 | THE OPPORTUNITY CHARTER SCHOOL | 0 | 0 |
| 626 | Bronx | 84 | 84X704 | KIPP ACADEMY CHARTER SCHOOL | 0 | 0 |
| 627 | Bronx | 84 | 84X345 | HYDE LEADERSHIP CHARTER SCHOOL | 0 | 0 |
| 628 | Manhattan | 84 | 84M388 | ST. HOPE LEADERSHIP ACADEMY CHARTER SCHOOL | 0 | 0 |
| 629 | Manhattan | 84 | 84M284 | HARLEM CHILDREN'S ZONE PROMISE ACADEMY 1 CHARTER SCHOOL | 0 | 0 |
| 630 | Bronx | 84 | 84X488 | THE EQUALITY CHARTER SCHOOL | 0 | 0 |
| 631 | Kings | 84 | 84K724 | LEADERSHIP PREP CANARSIE CHARTER SCHOOL (LEADERSHIP PREP CS 4) | 0 | 0 |
| 632 | Kings | 84 | 84K757 | UNITY PREP CHARTER SCHOOL | 0 | 0 |
| 633 | Kings | 84 | 84K652 | BROOKLYN ASCEND CHARTER SCHOOL | 0 | 0 |
| 634 | Bronx | 84 | 84X482 | DR. RICHARD IZQUIERDO HEALTH AND SCIENCE CHARTER SCHOOL | 0 | 0 |
| 635 | Richmond | 84 | 84R067 | JOHN W. LAVELLE PREPARATORY CHARTER SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 636 | Bronx | 84 | 84X538 | ICAHN CHARTER SCHOOL 5 | 0 | 0 |
| 637 | Bronx | 84 | 84X165 | GRAND CONCOURSE CHARTER SCHOOL | 0 | 0 |
| 638 | Bronx | 84 | 84X493 | SUCCESS ACADEMY CHARTER SCHOOL - BRONX 1 | 0 | 0 |
| 639 | Bronx | 84 | 84X233 | FAMILY LIFE ACADEMY CHARTER SCHOOL II | 0 | 0 |
| 640 | Bronx | 84 | 84X398 | BRONX COMMUNITY CHARTER SCHOOL | 0 | 0 |
| 641 | Kings | 84 | 84K333 | EXPLORE EXCEED CHARTER SCHOOL | 0 | 0 |
| 642 | Manhattan | 84 | 84M482 | SUCCESS ACADEMY CHARTER SCHOOL - HARLEM 5 | 0 | 0 |
| 643 | Kings | 84 | 84K746 | HEBREW LANGUAGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 644 | Bronx | 84 | 84X494 | SUCCESS ACADEMY CHARTER SCHOOL - BRONX 2 | 0 | 0 |
| 645 | Kings | 84 | 84K793 | BUSHWICK ASCEND CHARTER SCHOOL | 0 | 0 |
| 646 | Kings | 84 | 84K774 | ACHIEVEMENT FIRST APOLLO CHARTER SCHOOL | 0 | 0 |
| 647 | Manhattan | 84 | 84M204 | CAPITAL PREPARATORY (CP) HARLEM CHARTER SCHOOL | 0 | 0 |
| 648 | Queens | 84 | 84Q340 | CHALLENGE PREPARATORY CHARTER SCHOOL | 0 | 0 |
| 649 | Bronx | 84 | 84X492 | SOUTH BRONX EARLY COLLEGE ACADEMY CHARTER SCHOOL | 0 | 0 |
| 650 | Bronx | 84 | 84X460 | ATMOSPHERE CHARTER SCHOOL | 0 | 0 |

*Data only for public school students attending DOE district schools and charter schools that were open in 2017-18.

# EXHIBIT N